**Fill in this information to identify the case:**

Debtor Name  Barrio Restaurant Group, LLC

United States Bankruptcy Court for the: Southern District of California

Case number: 24-01184-CL11

☐ Check if this is an
   amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:    April 2024

Line of business:  Restaurant

Date report filed:    06/05/2024
                      MM / DD / YYYY

NAISC code:    722511

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:    Margarita Georgieva

Original signature of responsible party    /s/Margarita Georgieva

Printed name of responsible party    Margarita Georgieva

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.

| | Yes | No | N/A |
|---|---|---|---|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Barrio Restaurant Group, LLC                    Case number  24-01184-CL11

17. Have you paid any bills you owed before you filed bankruptcy?       ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?       ☐  ☑  ☐

## **2.** Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ _____977.23_____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ _____44,358.66_____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          − $ _____37,199.79_____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.          + $ _____7,158.87_____
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.          = $ _____8,136.10_____

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 0 _____

    *(Exhibit E)*

Debtor Name  Barrio Restaurant Group, LLC                              Case number  24-01184-CL11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                           $ 0

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                       6

27. What is the number of employees as of the date of this monthly report?          7

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                   $ 1,124

31. How much have you paid in total other professional fees since filing the case?   $ 1,124

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | — | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | — | $ 44,358.66 | = | $ 44,358.66 |
| 33. **Cash disbursements** | $ 0.00 | — | $ 37,199.79 | = | $ 37,199.79 |
| 34. **Net cash flow** | $ 0.00 | — | $ 7,158.87 | = | $ 7,158.87 |

35. Total projected cash receipts for the next month:                  $ 45,000.00

36. Total projected cash disbursements for the next month:           - $ 38,000.00

37. Total projected net cash flow for the next month:                  = $ 7,000.00

Debtor Name  Barrio Restaurant Group, LLC                    Case number  24-01184-CL11

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Barrio Restaurant Group, LLC

**Checking-PNC Bank, Period Ending 04/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2024

Reconciled by: Melissa James

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,566.00 |
| Checks and payments cleared (274) | -44,184.65 |
| Deposits and other credits cleared (31) | 45,161.88 |
| Statement ending balance | 5,543.23 |
| | |
| Register balance as of 04/30/2024 | 5,543.23 |
| Cleared transactions after 04/30/2024 | 0.00 |
| Uncleared transactions after 04/30/2024 | 14,897.48 |
| Register balance as of 06/02/2024 | 20,440.71 |

**Details**

Checks and payments cleared (274)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2024 | Expense | | | -251.00 |
| 04/01/2024 | Expense | | | -1.50 |
| 04/02/2024 | Expense | | Foodmax | -99.55 |
| 04/02/2024 | Expense | | Amazon | -27.56 |
| 04/02/2024 | Expense | | Family Dollar | -25.11 |
| 04/02/2024 | Expense | | | -24.91 |
| 04/02/2024 | Expense | | CVS | -19.34 |
| 04/02/2024 | Expense | | | -16.17 |
| 04/02/2024 | Expense | | | -15.76 |
| 04/02/2024 | Expense | | Family Dollar | -9.96 |
| 04/02/2024 | Expense | | | -9.96 |
| 04/02/2024 | Expense | | | -8.96 |
| 04/02/2024 | Expense | | Home Depot | -7.74 |
| 04/02/2024 | Expense | | Walmart | -6.48 |
| 04/02/2024 | Expense | | | -3.00 |
| 04/02/2024 | Expense | | | -1.10 |
| 04/02/2024 | Expense | | | -723.31 |
| 04/02/2024 | Expense | | | -12.95 |
| 04/02/2024 | Expense | | Sams Club | -197.79 |
| 04/02/2024 | Expense | | H-E-B | -155.75 |
| 04/02/2024 | Expense | | Walmart | -150.68 |
| 04/02/2024 | Expense | | | -119.07 |
| 04/02/2024 | Expense | | Walmart | -95.99 |
| 04/02/2024 | Expense | | Solano Produce | -88.58 |
| 04/02/2024 | Expense | | H-E-B | -84.87 |
| 04/02/2024 | Expense | | Ace Mart | -76.49 |
| 04/02/2024 | Expense | | The Haven | -43.50 |
| 04/02/2024 | Expense | | | -30.40 |
| 04/02/2024 | Expense | | | -29.05 |
| 04/03/2024 | Expense | | Alamo Candy Company | -80.06 |
| 04/03/2024 | Expense | | Paramount | -6.48 |
| 04/03/2024 | Expense | | | -9.96 |
| 04/03/2024 | Expense | | | -24.89 |
| 04/03/2024 | Expense | | H-E-B | -78.51 |
| 04/03/2024 | Expense | | Sams Club | -265.88 |
| 04/03/2024 | Expense | | La Panaderia | -110.03 |
| 04/04/2024 | Expense | | | -42.24 |
| 04/04/2024 | Expense | | | -40.31 |
| 04/04/2024 | Expense | | | -12.50 |
| 04/05/2024 | Expense | | Francisco Garcia | -700.00 |
| 04/08/2024 | Expense | | | -500.00 |
| 04/08/2024 | Expense | | | -500.00 |
| 04/08/2024 | Expense | | | -1,000.00 |
| 04/08/2024 | Expense | | | -47.24 |
| 04/09/2024 | Expense | | | -96.00 |
| 04/09/2024 | Expense | | Amazon | -27.56 |
| 04/09/2024 | Expense | | Walmart | -57.62 |

**EXHIBIT C**

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/09/2024 | Expense | | Amazon | -20.16 |
| 04/09/2024 | Expense | | | -21.73 |
| 04/09/2024 | Expense | | | -17.33 |
| 04/09/2024 | Expense | | | -14.59 |
| 04/09/2024 | Expense | | Jessica Del Valle | -750.00 |
| 04/09/2024 | Expense | | Pablo Rios | -1,000.00 |
| 04/10/2024 | Expense | | | -11.53 |
| 04/10/2024 | Expense | | | -12.02 |
| 04/10/2024 | Expense | | Walmart | -92.93 |
| 04/10/2024 | Expense | | | -26.04 |
| 04/10/2024 | Expense | | | -34.39 |
| 04/10/2024 | Expense | | Venmo | -400.00 |
| 04/10/2024 | Expense | | Varrio Dreams Records | -350.00 |
| 04/10/2024 | Expense | | Varrio Dreams Records | -891.00 |
| 04/10/2024 | Expense | | Clover | -136.22 |
| 04/10/2024 | Expense | | FDMS | -325.83 |
| 04/10/2024 | Expense | | Foodmax | -20.84 |
| 04/10/2024 | Expense | | Foodmax | -10.81 |
| 04/10/2024 | Expense | | Webstaurant | -40.27 |
| 04/11/2024 | Expense | | Foodmax | -10.81 |
| 04/11/2024 | Expense | | Restaurant Depot | -478.95 |
| 04/11/2024 | Expense | | | -306.67 |
| 04/11/2024 | Expense | | | -23.99 |
| 04/11/2024 | Expense | | Tiger Sanitation | -251.09 |
| 04/11/2024 | Expense | | | -175.00 |
| 04/11/2024 | Expense | | | -315.55 |
| 04/11/2024 | Expense | | Solano Produce | -75.71 |
| 04/11/2024 | Expense | | Amazon | -60.60 |
| 04/11/2024 | Expense | | Central Market | -83.09 |
| 04/11/2024 | Expense | | Family Dollar | -7.50 |
| 04/11/2024 | Expense | | | -36.18 |
| 04/12/2024 | Expense | | Johnny Tejeda | -300.00 |
| 04/12/2024 | Expense | | Joe Garcia | -300.00 |
| 04/12/2024 | Expense | | Digital Pro Lab | -216.34 |
| 04/12/2024 | Expense | | Total Impact | -1,025.00 |
| 04/12/2024 | Expense | | Walmart | -197.98 |
| 04/12/2024 | Expense | | | -8.98 |
| 04/12/2024 | Expense | | | -9.96 |
| 04/12/2024 | Expense | | Ace Mart | -22.35 |
| 04/15/2024 | Expense | | | -400.00 |
| 04/15/2024 | Expense | | Amazon | -20.53 |
| 04/15/2024 | Expense | | Sams Club | -115.11 |
| 04/15/2024 | Expense | | | -8.96 |
| 04/15/2024 | Expense | | Amazon | -27.05 |
| 04/15/2024 | Expense | | Airbnb | -108.08 |
| 04/15/2024 | Expense | | | -29.88 |
| 04/15/2024 | Expense | | Solano Produce | -80.34 |
| 04/15/2024 | Expense | | | -6.25 |
| 04/15/2024 | Expense | | Central Market | -36.29 |
| 04/15/2024 | Expense | | | -15.14 |
| 04/15/2024 | Expense | | Home Depot | -39.23 |
| 04/15/2024 | Expense | | | -39.96 |
| 04/15/2024 | Expense | | CM Ecommerce | -97.63 |
| 04/15/2024 | Expense | | Sams Club | -135.10 |
| 04/15/2024 | Expense | | | -106.18 |
| 04/15/2024 | Expense | | | -38.86 |
| 04/15/2024 | Expense | | | -4.00 |
| 04/15/2024 | Expense | | | -500.00 |
| 04/15/2024 | Expense | | | -247.09 |
| 04/15/2024 | Expense | | Walmart | -43.20 |
| 04/15/2024 | Expense | | Foodmax | -10.81 |
| 04/15/2024 | Expense | | Kimberly Robles | -70.00 |
| 04/15/2024 | Expense | | | -285.00 |
| 04/15/2024 | Expense | | | -800.00 |
| 04/15/2024 | Expense | | Walmart | -71.88 |
| 04/16/2024 | Expense | | | -600.00 |
| 04/16/2024 | Expense | | First Enroll-Health | -168.50 |
| 04/16/2024 | Expense | | Sams Club | -50.00 |
| 04/16/2024 | Expense | | | -4.00 |
| 04/16/2024 | Expense | | | -25.96 |

**EXHIBIT C**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/16/2024 | Expense | | | -5.25 |
| 04/16/2024 | Expense | | | -37.22 |
| 04/16/2024 | Expense | | Walmart | -119.55 |
| 04/16/2024 | Expense | | Best Buy | -21.64 |
| 04/16/2024 | Expense | | Ben E. Keith | -757.55 |
| 04/16/2024 | Expense | | | -800.00 |
| 04/16/2024 | Expense | | Venmo | -125.00 |
| 04/17/2024 | Expense | | | -43.98 |
| 04/17/2024 | Expense | | Home Depot | -15.31 |
| 04/17/2024 | Expense | | | -30.97 |
| 04/17/2024 | Expense | | | -27.57 |
| 04/17/2024 | Expense | | | -11.11 |
| 04/17/2024 | Expense | | | -6.48 |
| 04/17/2024 | Expense | | | -26.04 |
| 04/17/2024 | Expense | | H-E-B | -92.03 |
| 04/17/2024 | Expense | | Solano Produce | -214.24 |
| 04/17/2024 | Expense | | Sams Club | -251.16 |
| 04/17/2024 | Expense | | | -22.17 |
| 04/17/2024 | Expense | | Webstaurant | -259.78 |
| 04/17/2024 | Expense | | Julia O'Valle | -360.00 |
| 04/17/2024 | Expense | | Digital Pro Lab | -280.10 |
| 04/17/2024 | Expense | | | -1,000.00 |
| 04/17/2024 | Expense | | | -36.69 |
| 04/18/2024 | Expense | | Home Depot | -35.55 |
| 04/18/2024 | Expense | | | -800.00 |
| 04/18/2024 | Expense | | | -100.00 |
| 04/18/2024 | Expense | | Development Services | -100.00 |
| 04/18/2024 | Expense | | Jessica Del Valle | -190.00 |
| 04/18/2024 | Expense | | | -41.48 |
| 04/18/2024 | Expense | | | -18.49 |
| 04/18/2024 | Expense | | Amazon | -25.97 |
| 04/18/2024 | Expense | | Amazon | -11.12 |
| 04/18/2024 | Expense | | Amazon | -17.31 |
| 04/18/2024 | Expense | | | -315.56 |
| 04/18/2024 | Expense | | Amazon | -60.60 |
| 04/18/2024 | Expense | | | -9.99 |
| 04/18/2024 | Expense | | Foodmax | -10.81 |
| 04/18/2024 | Expense | | | -39.96 |
| 04/18/2024 | Expense | | Julian Garza | -450.00 |
| 04/18/2024 | Expense | | Eric Cardenas | -1,305.00 |
| 04/19/2024 | Expense | | The Haven | -36.59 |
| 04/19/2024 | Expense | | Amazon | -16.18 |
| 04/19/2024 | Expense | | Francisco Garcia | -700.00 |
| 04/19/2024 | Expense | | | -8.96 |
| 04/19/2024 | Expense | | CNC Laundry | -25.98 |
| 04/19/2024 | Expense | | | -77.40 |
| 04/19/2024 | Expense | | | -17.22 |
| 04/19/2024 | Expense | | Foodmax | -18.36 |
| 04/19/2024 | Expense | | Sams Club | -212.36 |
| 04/19/2024 | Expense | | Walmart | -95.12 |
| 04/19/2024 | Expense | | | -320.00 |
| 04/22/2024 | Expense | | Family Dollar | -31.61 |
| 04/22/2024 | Expense | | Southern Glazers | -684.00 |
| 04/22/2024 | Expense | | Reanna Castruita | -936.00 |
| 04/22/2024 | Expense | | Jessica Del Valle | -750.00 |
| 04/22/2024 | Expense | | Jessica Del Valle | -500.00 |
| 04/22/2024 | Expense | | Restaurant Depot | -498.93 |
| 04/22/2024 | Expense | | Ace Mart | -70.02 |
| 04/22/2024 | Expense | | Mission Restaurant Supplies | -12.87 |
| 04/22/2024 | Expense | | Amazon | -29.99 |
| 04/22/2024 | Expense | | | -6.25 |
| 04/22/2024 | Expense | | Amazon | -23.04 |
| 04/22/2024 | Expense | | Solano Produce | -175.10 |
| 04/22/2024 | Expense | | Finest City Paper | -316.74 |
| 04/22/2024 | Expense | | Amazon | -30.84 |
| 04/22/2024 | Expense | | CM Ecommerce | -159.71 |
| 04/22/2024 | Expense | | | -42.32 |
| 04/22/2024 | Expense | | Mission Restaurant Supplies | -81.19 |
| 04/22/2024 | Expense | | | -6.25 |
| 04/22/2024 | Expense | | | -21.49 |

**EXHIBIT C**

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/22/2024 | Expense | | Ramirez Lawn Care | -80.00 |
| 04/22/2024 | Expense | | H-E-B | -35.04 |
| 04/22/2024 | Expense | | Family Dollar | -12.56 |
| 04/22/2024 | Expense | | Sams Club | -159.95 |
| 04/22/2024 | Expense | | Walmart | -154.58 |
| 04/22/2024 | Expense | | | -30.13 |
| 04/22/2024 | Expense | | Walmart | -107.67 |
| 04/22/2024 | Expense | | Family Dollar | -13.26 |
| 04/22/2024 | Expense | | Walmart | -119.22 |
| 04/22/2024 | Expense | | CPS Energy | -128.40 |
| 04/22/2024 | Expense | | Ben E. Keith | -979.19 |
| 04/22/2024 | Expense | | Venmo | -150.00 |
| 04/23/2024 | Expense | | | -35.27 |
| 04/23/2024 | Expense | | Fortiva | -73.95 |
| 04/23/2024 | Expense | | Airbnb | -110.77 |
| 04/23/2024 | Expense | | Home Depot | -191.36 |
| 04/23/2024 | Expense | | Imprint | -100.00 |
| 04/23/2024 | Expense | | Affirm | -23.66 |
| 04/23/2024 | Expense | | Affirm | -20.17 |
| 04/23/2024 | Expense | | The Haven | -39.50 |
| 04/24/2024 | Expense | | | -30.00 |
| 04/24/2024 | Expense | | | -32.46 |
| 04/24/2024 | Expense | | | -10.00 |
| 04/24/2024 | Expense | | | -67.36 |
| 04/24/2024 | Expense | | | -500.00 |
| 04/24/2024 | Expense | | | -52.00 |
| 04/24/2024 | Expense | | Walmart | -110.04 |
| 04/24/2024 | Expense | | | -0.81 |
| 04/25/2024 | Expense | | | -38.45 |
| 04/25/2024 | Expense | | Restaurant Depot | -296.18 |
| 04/25/2024 | Expense | | Alamo Candy Company | -57.66 |
| 04/25/2024 | Expense | | Solano Produce | -189.00 |
| 04/25/2024 | Expense | | City Public Services | -138.15 |
| 04/25/2024 | Expense | | SA Water | -63.56 |
| 04/25/2024 | Expense | | SA Water | -56.90 |
| 04/25/2024 | Expense | | H-E-B | -41.82 |
| 04/26/2024 | Expense | | | -39.96 |
| 04/26/2024 | Expense | | Fubo TV | -3.99 |
| 04/26/2024 | Expense | | Fubo TV | -113.64 |
| 04/26/2024 | Expense | | Pablo Rios | -677.76 |
| 04/26/2024 | Expense | | Amazon | -29.49 |
| 04/26/2024 | Expense | | | -22.19 |
| 04/26/2024 | Expense | | | -16.50 |
| 04/26/2024 | Expense | | | -17.95 |
| 04/29/2024 | Expense | | Family Dollar | -10.15 |
| 04/29/2024 | Expense | | Airbnb | -108.08 |
| 04/29/2024 | Expense | | Home Depot | -24.52 |
| 04/29/2024 | Expense | | | -16.28 |
| 04/29/2024 | Expense | | Home Depot | -15.48 |
| 04/29/2024 | Expense | | Restaurant Depot | -285.78 |
| 04/29/2024 | Expense | | Ramirez Lawn Care | -75.00 |
| 04/29/2024 | Expense | | Walmart | -99.26 |
| 04/29/2024 | Expense | | Ben E. Keith | -1,226.17 |
| 04/29/2024 | Expense | | Bristol West Insurance | -1,049.38 |
| 04/29/2024 | Expense | | | -400.00 |
| 04/29/2024 | Expense | | City Public Services | -239.00 |
| 04/29/2024 | Expense | | | -38.29 |
| 04/29/2024 | Expense | | | -1.99 |
| 04/29/2024 | Expense | | H-E-B | -23.36 |
| 04/29/2024 | Expense | | Amazon | -22.72 |
| 04/29/2024 | Expense | | Walmart | -18.52 |
| 04/29/2024 | Expense | | | -85.52 |
| 04/29/2024 | Expense | | | -297.60 |
| 04/29/2024 | Expense | | CNC Laundry | -13.83 |
| 04/29/2024 | Expense | | | -297.60 |
| 04/29/2024 | Expense | | Best Buy | -100.00 |
| 04/29/2024 | Expense | | | -34.00 |
| 04/29/2024 | Expense | | Ace Mart | -23.35 |
| 04/29/2024 | Expense | | Amazon | -25.84 |
| 04/29/2024 | Expense | | Amazon | -8.90 |

**EXHIBIT C**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/29/2024 | Expense | | | -16.85 |
| 04/29/2024 | Expense | | Mission Restaurant Supplies | -50.66 |
| 04/29/2024 | Expense | | Amazon | -22.72 |
| 04/29/2024 | Expense | | Amazon | -16.23 |
| 04/29/2024 | Expense | | Affirm | -69.15 |
| 04/29/2024 | Expense | | Sams Club | -89.51 |
| 04/29/2024 | Expense | | | -21.22 |
| 04/29/2024 | Expense | | Joe Garcia | -200.00 |
| 04/29/2024 | Expense | | Solano Produce | -33.80 |
| 04/29/2024 | Expense | | Silver Eagle Beverage | -730.10 |
| 04/29/2024 | Expense | | Varrio Dreams Records | -120.00 |
| 04/30/2024 | Expense | | | -8.16 |
| 04/30/2024 | Expense | | | -5.25 |
| 04/30/2024 | Expense | | Southern Glazers | -846.00 |
| 04/30/2024 | Expense | | | -29.64 |
| 04/30/2024 | Expense | | UPS | -6.13 |
| 04/30/2024 | Expense | | | -25.58 |
| **Total** | | | | **-44,184.65** |

Deposits and other credits cleared (31)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2024 | Deposit | | | 1,991.78 |
| 04/01/2024 | Deposit | | | 4,148.62 |
| 04/01/2024 | Deposit | | | 1,392.88 |
| 04/01/2024 | Deposit | | | 522.00 |
| 04/04/2024 | Deposit | | | 763.88 |
| 04/05/2024 | Deposit | | | 836.22 |
| 04/08/2024 | Deposit | | | 1,805.89 |
| 04/08/2024 | Deposit | | | 2,310.09 |
| 04/08/2024 | Deposit | | | 2,750.11 |
| 04/09/2024 | Deposit | | | 435.00 |
| 04/11/2024 | Deposit | | | 1,032.44 |
| 04/12/2024 | Deposit | | | 913.70 |
| 04/15/2024 | Deposit | | | 1,320.74 |
| 04/15/2024 | Deposit | | | 2,881.07 |
| 04/15/2024 | Deposit | | | 2,320.13 |
| 04/16/2024 | Deposit | | | 64.09 |
| 04/18/2024 | Deposit | | | 847.23 |
| 04/19/2024 | Deposit | | | 1,120.15 |
| 04/22/2024 | Deposit | | | 2,101.31 |
| 04/22/2024 | Deposit | | | 2,737.11 |
| 04/22/2024 | Deposit | | | 300.00 |
| 04/22/2024 | Deposit | | | 1,839.78 |
| 04/23/2024 | Deposit | | | 500.00 |
| 04/23/2024 | Deposit | | | 166.23 |
| 04/25/2024 | Deposit | | | 740.92 |
| 04/26/2024 | Deposit | | | 1,110.27 |
| 04/29/2024 | Deposit | | | 3,389.55 |
| 04/29/2024 | Deposit | | | 3,014.48 |
| 04/29/2024 | Deposit | | | 3.22 |
| 04/29/2024 | Deposit | | | 1,750.05 |
| 04/30/2024 | Deposit | | | 52.94 |
| **Total** | | | | **45,161.88** |

**Additional Information**

Uncleared checks and payments after 04/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2024 | Expense | | Jessica Del Valle | -740.00 |
| 05/01/2024 | Expense | | Chile Media LLC | -135.31 |
| 05/01/2024 | Expense | | Total Impact | -1,130.00 |
| 05/01/2024 | Expense | | | -105.97 |
| 05/02/2024 | Expense | | Oscar Aguilar | -450.00 |
| 05/02/2024 | Expense | | | -187.20 |
| 05/02/2024 | Expense | | | -1,078.08 |
| 05/02/2024 | Expense | | | -12.95 |

**EXHIBIT C**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/02/2024 | Expense | | | -5.77 |
| 05/02/2024 | Expense | | Paramount | -6.48 |
| 05/02/2024 | Expense | | | -10.48 |
| 05/03/2024 | Expense | | Airbnb | -212.64 |
| 05/03/2024 | Expense | | Francisco Garcia | -2,333.30 |
| 05/03/2024 | Expense | | Julia O'Valle | -640.00 |
| 05/06/2024 | Expense | | Solano Produce | -154.75 |
| 05/06/2024 | Expense | | Julian Garza | -540.00 |
| 05/06/2024 | Expense | | Samuel Rincon | -220.00 |
| 05/06/2024 | Expense | | Amanda De La O | -350.00 |
| 05/06/2024 | Expense | | | -8.96 |
| 05/06/2024 | Expense | | | -35.40 |
| 05/06/2024 | Expense | | DirecTV | -269.99 |
| 05/06/2024 | Expense | | | -3.00 |
| 05/13/2024 | Expense | | N8 Fire & Safety | -245.44 |
| 05/13/2024 | Expense | | Solano Produce | -140.50 |
| 05/16/2024 | Expense | | Eric Cardenas | -250.00 |
| 05/16/2024 | Expense | | Dream Villarreal | -192.00 |
| 05/16/2024 | Expense | | Southern Glazers | -750.00 |
| 05/16/2024 | Expense | | Julian Garza | -378.63 |
| 05/16/2024 | Expense | | Eric Cardenas | -1,167.39 |
| 05/16/2024 | Expense | | Samuel Rincon | -600.00 |
| 05/17/2024 | Expense | | Julia O'Valle | -457.13 |
| 05/17/2024 | Expense | | Francisco Garcia | -2,802.21 |
| 05/20/2024 | Expense | | Solano Produce | -97.50 |
| 05/21/2024 | Expense | | Jessica Del Valle | -750.00 |
| 05/21/2024 | Expense | | Pablo Rios | -1,000.00 |
| 05/21/2024 | Expense | | Dream Villarreal | -32.00 |
| 05/22/2024 | Expense | | Solano Produce | -88.00 |
| 05/23/2024 | Expense | | Silver Eagle Beverage | -590.25 |
| 05/23/2024 | Expense | | Pablo Rios | -1,222.29 |
| 05/23/2024 | Expense | | Brown & McDonald PLLC | -1,250.00 |
| 05/24/2024 | Expense | | Solano Produce | -167.00 |
| 05/28/2024 | Expense | | Levi Dockery | -1,333.30 |
| 05/28/2024 | Expense | | Reanna Castruita | -772.33 |
| 05/28/2024 | Expense | | Levi Dockery | -1,689.67 |
| 05/29/2024 | Check | 1105 | Solano Produce | -161.00 |
| Total | | | | -24,766.92 |

Uncleared deposits and other credits after 04/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/02/2024 | Deposit | | | 422.72 |
| 05/03/2024 | Deposit | | | 1,489.74 |
| 05/06/2024 | Deposit | | | 2,179.93 |
| 05/06/2024 | Deposit | | | 5,703.86 |
| 05/06/2024 | Deposit | | | 9,074.63 |
| 05/06/2024 | Deposit | | | 22.72 |
| 05/07/2024 | Deposit | | Jessica Del Valle | 4,267.97 |
| 05/07/2024 | Deposit | | Augustine Ortiz | 2,667.98 |
| 05/07/2024 | Deposit | | Eric Cardenas | 2,316.12 |
| 05/07/2024 | Deposit | | Reanna Castruita | 650.00 |
| 05/07/2024 | Deposit | | Jon Chuck | 1,063.07 |
| 05/07/2024 | Deposit | | | 72.53 |
| 05/08/2024 | Deposit | | Solano Produce | 3,517.54 |
| 05/10/2024 | Deposit | | Silver Eagle Beverage | 2,667.98 |
| 05/14/2024 | Deposit | | Joe Garcia | 789.75 |
| 05/15/2024 | Deposit | | Solano Produce | 33.48 |
| 05/15/2024 | Deposit | | Pablo Rios | 1,697.39 |
| 05/15/2024 | Deposit | | Jessica Del Valle | 1,026.99 |
| Total | | | | 39,664.40 |

**EXHIBIT C**

## Barrio Restaurant Group, LLC

Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Alcohol Purchases** | | | | | | | | | |
| 04/16/2024 | Expense | | No | Ben E. Keith | Corporate ACH XXXXXXXXXX | Alcohol Purchases | Checking-PNC Bank | 757.55 | 757.55 |
| 04/22/2024 | Expense | | No | Southern Glazers | CHECK 1049  REF. NO. 079260964 | Alcohol Purchases | Checking-PNC Bank | 684.00 | 1,441.55 |
| 04/22/2024 | Expense | | No | Ben E. Keith | Corporate ACH XXXXXXXXXX | Alcohol Purchases | Checking-PNC Bank | 979.19 | 2,420.74 |
| 04/29/2024 | Expense | | No | Silver Eagle Beverage | CHECK 1062  REF. NO. 017418928 | Alcohol Purchases | Checking-PNC Bank | 730.10 | 3,150.84 |
| 04/29/2024 | Expense | | No | Ben E. Keith | Corporate ACH XXXXXXXXXX | Alcohol Purchases | Checking-PNC Bank | 1,226.17 | 4,377.01 |
| 04/30/2024 | Expense | | No | Southern Glazers | CHECK 1061  REF. NO. 017889040 | Alcohol Purchases | Checking-PNC Bank | 846.00 | 5,223.01 |
| **Total for Alcohol Purchases** | | | | | | | | **$5,223.01** | |
| **Food Costs** | | | | | | | | | |
| 04/02/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | Food Costs | Checking-PNC Bank | 197.79 | 197.79 |
| 04/02/2024 | Expense | | No | H-E-B | 5692 Debit Card Purchase H-E-B #699  San Antoni Effective  04-01-24 | Food Costs | Checking-PNC Bank | 155.75 | 353.54 |
| 04/02/2024 | Expense | | No | Foodmax | 5692 Debit Card Purchase Presa Foodmart San Antonio Tx | Food Costs | Checking-PNC Bank | 99.55 | 453.09 |
| 04/02/2024 | Expense | | No | Solano Produce | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | Food Costs | Checking-PNC Bank | 88.58 | 541.67 |
| 04/02/2024 | Expense | | No | H-E-B | 5692 Debit Card Purchase H-E-B  San Antonio Tx Effective 04-01-24 | Food Costs | Checking-PNC Bank | 84.87 | 626.54 |
| 04/03/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | Food Costs | Checking-PNC Bank | 265.88 | 892.42 |
| 04/03/2024 | Expense | | No | La Panaderia | 5692 Debit Card Purchase Sq *La Panaderia San Antonio Tx | Food Costs | Checking-PNC Bank | 110.03 | 1,002.45 |
| 04/03/2024 | Expense | | No | Alamo Candy Company | 5692 Debit Card Purchase Alamo Candy Company 210-7348672 Tx | Food Costs | Checking-PNC Bank | 80.06 | 1,082.51 |
| 04/03/2024 | Expense | | No | H-E-B | 5692 Debit Card Purchase H-E-B San Antonio Tx Effective 04-02-24 | Food Costs | Checking-PNC Bank | 78.51 | 1,161.02 |
| 04/04/2024 | Expense | | No | | 5692 Debit Card Purchase Casa Dulce  San Antoni Effective  04-03-24 | Food Costs | Checking-PNC Bank | 42.24 | 1,203.26 |
| 04/09/2024 | Expense | | No | | 5692 Debit Card Purchase Citibank, N.A./Citiban 888-6205879 SD | Food Costs | Checking-PNC Bank | 96.00 | 1,299.26 |
| 04/10/2024 | Expense | | No | Foodmax | POS Purchase Presa Foodmart San Antonio | Food Costs | Checking-PNC Bank | 10.81 | 1,310.07 |
| 04/10/2024 | Expense | | No | Venmo | 6060 Debit Card Purchase Venmo  Visa Direct NY | Food Costs | Checking-PNC Bank | 400.00 | 1,710.07 |
| 04/11/2024 | Expense | | No | Solano Produce | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | Food Costs | Checking-PNC Bank | 75.71 | 1,785.78 |
| 04/11/2024 | Expense | | No | Central Market | POS Purchase Central Market San Antonio | Food Costs | Checking-PNC Bank | 83.09 | 1,868.87 |
| 04/11/2024 | Expense | | No | Foodmax | POS Purchase Presa Foodmart San Antonio | Food Costs | Checking-PNC Bank | 10.81 | 1,879.68 |
| 04/12/2024 | Expense | | No | Ace Mart | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | Food Costs | Checking-PNC Bank | 22.35 | 1,902.03 |
| 04/15/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | Food Costs | Checking-PNC Bank | 115.11 | 2,017.14 |
| 04/15/2024 | Expense | | No | Solano Produce | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | Food Costs | Checking-PNC Bank | 80.34 | 2,097.48 |
| 04/15/2024 | Expense | | No | Central Market | 5692 Debit Card Purchase Central Market #191 San Antonio Tx | Food Costs | Checking-PNC Bank | 36.29 | 2,133.77 |
| 04/15/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | Food Costs | Checking-PNC Bank | 135.10 | 2,268.87 |
| 04/15/2024 | Expense | | No | Foodmax | POS Purchase Presa Foodmart San Antonio | Food Costs | Checking-PNC Bank | 10.81 | 2,279.68 |
| 04/15/2024 | Expense | | No | | ATM Withdrawal 1014 Goliad Rd San Antonio | Food Costs | Checking-PNC Bank | 800.00 | 3,079.68 |
| 04/15/2024 | Expense | | No | | ATM Withdrawal 1014 Goliad Rd San Antonio | Food Costs | Checking-PNC Bank | 400.00 | 3,479.68 |
| 04/16/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Sams Club Renewal 888-7467726 Ar | Food Costs | Checking-PNC Bank | 50.00 | 3,529.68 |
| 04/16/2024 | Expense | | No | | ATM Withdrawal 1014 Goliad Rd San Antonio | Food Costs | Checking-PNC Bank | 600.00 | 4,129.68 |

EXHIBIT D

## Barrio Restaurant Group, LLC

Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/2024 | Expense | | No | | ATM Withdrawal 1014 Goliad Rd San Antonio | Food Costs | Checking-PNC Bank | 800.00 | 4,929.68 |
| 04/16/2024 | Expense | | No | Venmo | 6060 Debit Card Purchase Venmo  Visa Direct NY | Food Costs | Checking-PNC Bank | 125.00 | 5,054.68 |
| 04/17/2024 | Expense | | No | | 5692 Debit Card Purchase Stop and Shop #2 San Antonio Tx | Food Costs | Checking-PNC Bank | 30.97 | 5,085.65 |
| 04/17/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | Food Costs | Checking-PNC Bank | 251.16 | 5,336.81 |
| 04/17/2024 | Expense | | No | Solano Produce | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | Food Costs | Checking-PNC Bank | 214.24 | 5,551.05 |
| 04/17/2024 | Expense | | No | H-E-B | 5692 Debit Card Purchase H-E-B  San Antonio Tx | Food Costs | Checking-PNC Bank | 92.03 | 5,643.08 |
| 04/18/2024 | Expense | | No | Foodmax | POS Purchase Presa Foodmart San Antonio | Food Costs | Checking-PNC Bank | 10.81 | 5,653.89 |
| 04/18/2024 | Expense | | No | | ATM Withdrawal 1014 Goliad Rd San Antonio | Food Costs | Checking-PNC Bank | 800.00 | 6,453.89 |
| 04/19/2024 | Expense | | No | Foodmax | POS Purchase Presa Foodmart San Antonio | Food Costs | Checking-PNC Bank | 18.36 | 6,472.25 |
| 04/19/2024 | Expense | | No | Sams Club | POS Purchase Sams Club #493 San Antonio | Food Costs | Checking-PNC Bank | 212.36 | 6,684.61 |
| 04/19/2024 | Expense | | No | | ATM Withdrawal 1014 Goliad Rd San Antonio | Food Costs | Checking-PNC Bank | 320.00 | 7,004.61 |
| 04/22/2024 | Expense | | No | Solano Produce | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | Food Costs | Checking-PNC Bank | 175.10 | 7,179.71 |
| 04/22/2024 | Expense | | No | H-E-B | POS Purchase H-E-B #026 San Antonio | Food Costs | Checking-PNC Bank | 35.04 | 7,214.75 |
| 04/22/2024 | Expense | | No | Sams Club | POS Purchase Sam's Club San Antonio | Food Costs | Checking-PNC Bank | 159.95 | 7,374.70 |
| 04/22/2024 | Expense | | No | Venmo | 6060 Debit Card Purchase Venmo  Visa Direct NY | Food Costs | Checking-PNC Bank | 150.00 | 7,524.70 |
| 04/24/2024 | Expense | | No | | POS Purchase Presa Foodmart San Antonio | Food Costs | Checking-PNC Bank | 0.81 | 7,525.51 |
| 04/25/2024 | Expense | | No | Solano Produce | CHECK 1051  REF. NO. 015667102 | Food Costs | Checking-PNC Bank | 189.00 | 7,714.51 |
| 04/25/2024 | Expense | | No | Alamo Candy Company | POS Purchase Alamo Candy Co San Antonio | Food Costs | Checking-PNC Bank | 57.66 | 7,772.17 |
| 04/25/2024 | Expense | | No | H-E-B | POS Purchase H-E-B #556 San Antonio | Food Costs | Checking-PNC Bank | 41.82 | 7,813.99 |
| 04/26/2024 | Expense | | No | | POS Purchase Wholefds Qry 1 San Antonio | Food Costs | Checking-PNC Bank | 3.99 | 7,817.98 |
| 04/29/2024 | Expense | | No | Solano Produce | CHECK 1064  REF. NO. 017412584 | Food Costs | Checking-PNC Bank | 33.80 | 7,851.78 |
| 04/29/2024 | Expense | | No | Sams Club | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | Food Costs | Checking-PNC Bank | 89.51 | 7,941.29 |
| 04/29/2024 | Expense | | No | H-E-B | 5692 Debit Card Purchase H-E-B #026  San Antoni | Food Costs | Checking-PNC Bank | 23.36 | 7,964.65 |
| **Total for Food Costs** | | | | | | | | **$7,964.65** | |
| Restaurant Supplies | | | | | | | | | |
| 04/02/2024 | Expense | | No | Walmart | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 150.68 | 150.68 |
| 04/02/2024 | Expense | | No | Walmart | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 95.99 | 246.67 |
| 04/02/2024 | Expense | | No | Ace Mart | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | Restaurant Supplies | Checking-PNC Bank | 76.49 | 323.16 |
| 04/02/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*Wl58H4Bj3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 27.56 | 350.72 |
| 04/02/2024 | Expense | | No | Family Dollar | 5692 Debit Card Purchase Family Dollar #2489 San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 25.11 | 375.83 |
| 04/02/2024 | Expense | | No | Family Dollar | 5692 Debit Card Purchase Family Dollar #2489 San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 9.96 | 385.79 |
| 04/02/2024 | Expense | | No | Walmart | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 6.48 | 392.27 |
| 04/03/2024 | Expense | | No | | 5692 Debit Card Purchase CD Exchange Bitters San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 24.89 | 417.16 |
| 04/09/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*M70Q95Ub3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 27.56 | 444.72 |
| 04/09/2024 | Expense | | No | Walmart | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 57.62 | 502.34 |

**EXHIBIT D**

# Barrio Restaurant Group, LLC

### Transaction Report

### April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Supplies | Bank | | |
| 04/09/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*TV4Ow7Ju3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 20.16 | 522.50 |
| 04/09/2024 | Expense | | No | | POS Purchase Michaels S San Antonio | Restaurant Supplies | Checking-PNC Bank | 14.59 | 537.09 |
| 04/10/2024 | Expense | | No | Webstaurant | 5692 Debit Card Purchase The Webstaurant Store 717-3927472 PA | Restaurant Supplies | Checking-PNC Bank | 40.27 | 577.36 |
| 04/10/2024 | Expense | | No | Walmart | POS Purchase Wal-Mart #5245 San Antonio | Restaurant Supplies | Checking-PNC Bank | 92.93 | 670.29 |
| 04/11/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*F55Ig8Ym3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 60.60 | 730.89 |
| 04/11/2024 | Expense | | No | Family Dollar | POS Purchase Family Dollar San Antonio | Restaurant Supplies | Checking-PNC Bank | 7.50 | 738.39 |
| 04/11/2024 | Expense | | No | Restaurant Depot | POS Purchase Restaurant Dep San Antonio | Restaurant Supplies | Checking-PNC Bank | 478.95 | 1,217.34 |
| 04/12/2024 | Expense | | No | Walmart | POS Purchase Wal-Mart #5245 San Antonio | Restaurant Supplies | Checking-PNC Bank | 197.98 | 1,415.32 |
| 04/15/2024 | Expense | | No | | 5692 Debit Card Purchase Amols Specialty San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 106.18 | 1,521.50 |
| 04/15/2024 | Expense | | No | | 5692 Debit Card Purchase Amols Specialty San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 38.86 | 1,560.36 |
| 04/15/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*Pe99F1843 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 20.53 | 1,580.89 |
| 04/15/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*Qb7F23BC3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 27.05 | 1,607.94 |
| 04/15/2024 | Expense | | No | Walmart | POS Purchase Wm Supercenter San Antonio | Restaurant Supplies | Checking-PNC Bank | 71.88 | 1,679.82 |
| 04/15/2024 | Expense | | No | Walmart | POS Purchase Wm Supercenter San Antonio | Restaurant Supplies | Checking-PNC Bank | 43.20 | 1,723.02 |
| 04/16/2024 | Expense | | No | Walmart | POS Purchase Wm Supercenter San Antonio | Restaurant Supplies | Checking-PNC Bank | 119.55 | 1,842.57 |
| 04/16/2024 | Expense | | No | Best Buy | POS Purchase Best Buy San Antonio | Restaurant Supplies | Checking-PNC Bank | 21.64 | 1,864.21 |
| 04/17/2024 | Expense | | No | Webstaurant | 5692 Debit Card Purchase The Webstaurant Store 717-3927472 PA | Restaurant Supplies | Checking-PNC Bank | 259.78 | 2,123.99 |
| 04/18/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*4Z1Wu8B43 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 25.97 | 2,149.96 |
| 04/18/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon Groce*Mn8Ij7Ir3 Seattle Wa | Restaurant Supplies | Checking-PNC Bank | 11.12 | 2,161.08 |
| 04/18/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*8R5En2V23 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 17.31 | 2,178.39 |
| 04/18/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*5N8BS0Wg3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 60.60 | 2,238.99 |
| 04/19/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*Dn6Ym9So3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 16.18 | 2,255.17 |
| 04/19/2024 | Expense | | No | | 5692 Debit Card Purchase Sq *Restaurant Gwendol San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 77.40 | 2,332.57 |
| 04/19/2024 | Expense | | No | Walmart | POS Purchase Wal-Mart Super San Antonio | Restaurant Supplies | Checking-PNC Bank | 95.12 | 2,427.69 |
| 04/22/2024 | Expense | | No | Restaurant Depot | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 498.93 | 2,926.62 |
| 04/22/2024 | Expense | | No | Ace Mart | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | Restaurant Supplies | Checking-PNC Bank | 70.02 | 2,996.64 |
| 04/22/2024 | Expense | | No | Mission Restaurant Supplies | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 12.87 | 3,009.51 |
| 04/22/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*6K5Kq1Wn3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 29.99 | 3,039.50 |
| 04/22/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*Zo0Sm3U73 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 23.04 | 3,062.54 |
| 04/22/2024 | Expense | | No | Finest City Paper | 6060 Debit Card Purchase Finest City Paper 858-5693850 Ca | Restaurant Supplies | Checking-PNC Bank | 316.74 | 3,379.28 |
| 04/22/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*Qf5Lx9Jr3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 30.84 | 3,410.12 |
| 04/22/2024 | Expense | | No | Mission Restaurant Supplies | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | Restaurant Supplies | Checking-PNC Bank | 81.19 | 3,491.31 |
| 04/22/2024 | Expense | | No | Family Dollar | POS Purchase Family Dollar San Antonio | Restaurant Supplies | Checking-PNC Bank | 12.56 | 3,503.87 |

**EXHIBIT D**

## Barrio Restaurant Group, LLC

Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|-----------------|---------|-------|--------|---------|
| 04/22/2024 | Expense | | No | Walmart | POS Purchase Wm Supercenter San Antonio | Restaurant Supplies | Checking-PNC Bank | 154.58 | 3,658.45 |
| 04/22/2024 | Expense | | No | Walmart | POS Purchase Wm Supercenter San Antonio | Restaurant Supplies | Checking-PNC Bank | 107.67 | 3,766.12 |
| 04/22/2024 | Expense | | No | Family Dollar | POS Purchase Family Dollar San Antonio | Restaurant Supplies | Checking-PNC Bank | 13.26 | 3,779.38 |
| 04/22/2024 | Expense | | No | Walmart | POS Purchase Wal-Mart Super San Antonio | Restaurant Supplies | Checking-PNC Bank | 119.22 | 3,898.60 |
| 04/22/2024 | Expense | | No | Family Dollar | POS Purchase Family Dollar San Antonio | Restaurant Supplies | Checking-PNC Bank | 31.61 | 3,930.21 |
| 04/24/2024 | Expense | | No | | POS Purchase Michaels S San Antonio | Restaurant Supplies | Checking-PNC Bank | 32.46 | 3,962.67 |
| 04/24/2024 | Expense | | No | Walmart | POS Purchase Wal-Mart #5245 San Antonio | Restaurant Supplies | Checking-PNC Bank | 110.04 | 4,072.71 |
| 04/25/2024 | Expense | | No | Restaurant Depot | POS Purchase Restaurant Dep San Antonio | Restaurant Supplies | Checking-PNC Bank | 296.18 | 4,368.89 |
| 04/26/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amzn Mktp US*Bn9220Rq3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 29.49 | 4,398.38 |
| 04/26/2024 | Expense | | No | | 5692 Debit Card Purchase ebay O*26-11475-57628 408-3766151 Ca | Restaurant Supplies | Checking-PNC Bank | 16.50 | 4,414.88 |
| 04/26/2024 | Expense | | No | | POS Purchase Michaels S San Antonio | Restaurant Supplies | Checking-PNC Bank | 17.95 | 4,432.83 |
| 04/29/2024 | Deposit | | No | | Debit Card Credit Amazon.com  Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | -3.22 | 4,429.61 |
| 04/29/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*8N3B40Ta3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 8.90 | 4,438.51 |
| 04/29/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*Vl09V2Ll3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 25.84 | 4,464.35 |
| 04/29/2024 | Expense | | No | Ace Mart | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | Restaurant Supplies | Checking-PNC Bank | 23.35 | 4,487.70 |
| 04/29/2024 | Expense | | No | | 5692 Debit Card Purchase ebay O*25-11480-84061 408-3766151 Ca | Restaurant Supplies | Checking-PNC Bank | 85.52 | 4,573.22 |
| 04/29/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon.com*8V50E9W73 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 22.72 | 4,595.94 |
| 04/29/2024 | Expense | | No | Amazon | 5692 Debit Card Purchase Amazon Prime*U16Fh4O63 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 16.23 | 4,612.17 |
| 04/29/2024 | Expense | | No | Amazon | 6060 Debit Card Purchase Amazon.com*G70951Tp3 Amzn.com/bi Wa | Restaurant Supplies | Checking-PNC Bank | 22.72 | 4,634.89 |
| 04/29/2024 | Expense | | No | Family Dollar | POS Purchase Family Dollar San Antonio | Restaurant Supplies | Checking-PNC Bank | 10.15 | 4,645.04 |
| 04/29/2024 | Expense | | No | Walmart | POS Purchase Wm Supercenter San Antonio | Restaurant Supplies | Checking-PNC Bank | 99.26 | 4,744.30 |
| 04/29/2024 | Expense | | No | Restaurant Depot | POS Purchase Restaurant Dep San Antonio | Restaurant Supplies | Checking-PNC Bank | 285.78 | 5,030.08 |
| 04/29/2024 | Expense | | No | Best Buy | POS Purchase Best Buy San Antonio | Restaurant Supplies | Checking-PNC Bank | 100.00 | 5,130.08 |
| 04/29/2024 | Expense | | No | Walmart | POS Purchase Wal-Mart #5245 San Antonio | Restaurant Supplies | Checking-PNC Bank | 18.52 | 5,148.60 |
| **Total for Restaurant Supplies** | | | | | | | | **$5,148.60** | |
| **TOTAL** | | | | | | | | **$18,336.26** | |

**EXHIBIT D**

### Barrio Restaurant Group, LLC

Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Accounting** | | | | | | | | | |
| 04/12/2024 | Expense | | No | Total Impact | Corporate ACH Sale Total Impact Boo | Accounting | Checking-PNC Bank | 1,025.00 | 1,025.00 |
| **Total for Accounting** | | | | | | | | **$1,025.00** | |
| **Advertising & Marketing** | | | | | | | | | |
| 04/10/2024 | Expense | | No | Varrio Dreams Records | CHECK 1038 Merch | Advertising & Marketing | Checking-PNC Bank | 891.00 | 891.00 |
| 04/10/2024 | Expense | | No | Varrio Dreams Records | CHECK 1039 REF. NO. 016890081 | Advertising & Marketing | Checking-PNC Bank | 350.00 | 1,241.00 |
| 04/12/2024 | Expense | | No | Digital Pro Lab | CHECK 1040 REF. NO. 018664650 | Advertising & Marketing | Checking-PNC Bank | 216.34 | 1,457.34 |
| 04/17/2024 | Expense | | No | Digital Pro Lab | CHECK 1044 REF. NO. 010594998 | Advertising & Marketing | Checking-PNC Bank | 280.10 | 1,737.44 |
| 04/17/2024 | Expense | | No | | 5692 Debit Card Purchase Dnh*Godaddy.Com https://www Az | Advertising & Marketing | Checking-PNC Bank | 22.17 | 1,759.61 |
| 04/23/2024 | Expense | | No | Imprint | ACH Debit ACH Pmt Imprintp2 Wogvxud6K3Bqi29 | Advertising & Marketing | Checking-PNC Bank | 100.00 | 1,859.61 |
| 04/29/2024 | Expense | | No | Varrio Dreams Records | CHECK 1057 REF. NO. 017068701 | Advertising & Marketing | Checking-PNC Bank | 120.00 | 1,979.61 |
| **Total for Advertising & Marketing** | | | | | | | | **$1,979.61** | |
| **Bank Charges & Fees** | | | | | | | | | |
| 04/01/2024 | Expense | | No | | Service Charge Period Ending 03/29/2024 | Bank Charges & Fees | Checking-PNC Bank | 251.00 | 251.00 |
| 04/01/2024 | Expense | | No | | ATM Mini Statement Fee | Bank Charges & Fees | Checking-PNC Bank | 1.50 | 252.50 |
| **Total for Bank Charges & Fees** | | | | | | | | **$252.50** | |
| **Business Meals** | | | | | | | | | |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase Texas Roadhouse #2401 San Antonio Tx | Business Meals | Checking-PNC Bank | 119.07 | 119.07 |
| 04/24/2024 | Expense | | No | | 5692 Debit Card Purchase Pancake Joes San Antonio Tx | Business Meals | Checking-PNC Bank | 67.36 | 186.43 |
| 04/29/2024 | Expense | | No | Mission Restaurant Supplies | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | Business Meals | Checking-PNC Bank | 50.66 | 237.09 |
| **Total for Business Meals** | | | | | | | | **$237.09** | |
| **Car & Truck** | | | | | | | | | |
| 04/04/2024 | Expense | | No | | 5692 Debit Card Purchase Circle K #2742293 San Antonio Tx | Car & Truck | Checking-PNC Bank | 40.31 | 40.31 |
| 04/10/2024 | Expense | | No | | 5692 Debit Card Purchase Murphy Express 8679 San Antonio Tx | Car & Truck | Checking-PNC Bank | 34.39 | 74.70 |
| 04/11/2024 | Expense | | No | | 5692 Debit Card Purchase Shell Oil 57542176300 San Antonio Tx | Car & Truck | Checking-PNC Bank | 36.18 | 110.88 |
| 04/12/2024 | Expense | | No | | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | Car & Truck | Checking-PNC Bank | 9.96 | 120.84 |
| 04/15/2024 | Expense | | No | | POS Purchase Circle K #2742 San Antonio | Car & Truck | Checking-PNC Bank | 15.14 | 135.98 |
| 04/15/2024 | Expense | | No | | POS Purchase Circle K #2742 San Antonio | Car & Truck | Checking-PNC Bank | 39.96 | 175.94 |
| 04/17/2024 | Expense | | No | | POS Purchase Shell Service San Antonio | Car & Truck | Checking-PNC Bank | 36.69 | 212.63 |
| 04/17/2024 | Expense | | No | | 6060 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | Car & Truck | Checking-PNC Bank | 43.98 | 256.61 |
| 04/18/2024 | Expense | | No | | POS Purchase Qt 4053 Inside San Antonio | Car & Truck | Checking-PNC Bank | 39.96 | 296.57 |
| 04/22/2024 | Expense | | No | | POS Purchase 7-Eleven 36627 San Antonio | Car & Truck | Checking-PNC Bank | 30.13 | 326.70 |
| 04/23/2024 | Expense | | No | | 6060 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | Car & Truck | Checking-PNC Bank | 35.27 | 361.97 |
| 04/24/2024 | Expense | | No | | POS Purchase Shell Service San Antonio | Car & Truck | Checking-PNC Bank | 30.00 | 391.97 |
| 04/25/2024 | Expense | | No | | POS Purchase Specs #197 819 San Antonio | Car & Truck | Checking-PNC Bank | 38.45 | 430.42 |
| 04/26/2024 | Expense | | No | | POS Purchase Shell Service San Antonio | Car & Truck | Checking-PNC Bank | 39.96 | 470.38 |
| 04/29/2024 | Expense | | No | | POS Purchase Circle K #2742 San Antonio | Car & Truck | Checking-PNC Bank | 16.28 | 486.66 |
| 04/29/2024 | Expense | | No | | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | Car & Truck | Checking-PNC Bank | 38.29 | 524.95 |
| 04/30/2024 | Expense | | No | | POS Purchase Shell Service San Antonio | Car & Truck | Checking-PNC Bank | 25.58 | 550.53 |

## Barrio Restaurant Group, LLC

### Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| **Total for Car & Truck** | | | | | | | | **$550.53** | |
| Contractors | | | | | | | | | |
| 04/05/2024 | Expense | | No | Francisco Garcia | CHECK 1034  REF. NO. 013978090 | Contractors | Checking-PNC Bank | 700.00 | 700.00 |
| 04/09/2024 | Expense | | No | Jessica Del Valle | CHECK 1037  REF. NO. 016696855 | Contractors | Checking-PNC Bank | 750.00 | 1,450.00 |
| 04/09/2024 | Expense | | No | Pablo Rios | CHECK 10000  reimburse for pymnt to Refugio | Contractors | Checking-PNC Bank | 1,000.00 | 2,450.00 |
| 04/12/2024 | Expense | | No | Johnny Tejeda | CHECK 1046  REF. NO. 018906661 | Contractors | Checking-PNC Bank | 300.00 | 2,750.00 |
| 04/12/2024 | Expense | | No | Joe Garcia | CHECK 1043  REF. NO. 018906736 | Contractors | Checking-PNC Bank | 300.00 | 3,050.00 |
| 04/15/2024 | Expense | | No | Kimberly Robles | CHECK 1035  REF. NO. 009111030 | Contractors | Checking-PNC Bank | 70.00 | 3,120.00 |
| 04/17/2024 | Expense | | No | Julia O'Valle | CHECK 1053  REF. NO. 010286547 | Contractors | Checking-PNC Bank | 360.00 | 3,480.00 |
| 04/18/2024 | Expense | | No | Jessica Del Valle | CHECK 1079  REF. NO. 011294018 | Contractors | Checking-PNC Bank | 190.00 | 3,670.00 |
| 04/18/2024 | Expense | | No | Julian Garza | CHECK 1054  REF. NO. 010947161 | Contractors | Checking-PNC Bank | 450.00 | 4,120.00 |
| 04/18/2024 | Expense | | No | Eric Cardenas | CHECK 1055  REF. NO. 011075791 | Contractors | Checking-PNC Bank | 1,305.00 | 5,425.00 |
| 04/19/2024 | Expense | | No | Francisco Garcia | CHECK 1056  REF. NO. 011665285 | Contractors | Checking-PNC Bank | 700.00 | 6,125.00 |
| 04/22/2024 | Expense | | No | Reanna Castruita | CHECK 1052  REF. NO. 012883063 | Contractors | Checking-PNC Bank | 936.00 | 7,061.00 |
| 04/22/2024 | Expense | | No | Jessica Del Valle | CHECK 1081  REF. NO. 013454615 | Contractors | Checking-PNC Bank | 500.00 | 7,561.00 |
| 04/22/2024 | Expense | | No | Jessica Del Valle | CHECK 1080  REF. NO. 013454614 | Contractors | Checking-PNC Bank | 750.00 | 8,311.00 |
| 04/29/2024 | Expense | | No | Joe Garcia | CHECK 1065  REF. NO. 017310295 | Contractors | Checking-PNC Bank | 200.00 | 8,511.00 |
| **Total for Contractors** | | | | | | | | **$8,511.00** | |
| Dues & Subscriptions | | | | | | | | | |
| 04/03/2024 | Expense | | No | Paramount | 5692 Recurring Debit Card Paramount+  888-27453 Effective  04-02-24 | Dues & Subscriptions | Checking-PNC Bank | 6.48 | 6.48 |
| 04/26/2024 | Expense | | No | Fubo TV | 5692 Recurring Debit Card Fubotv Inc  844-44138 | Dues & Subscriptions | Checking-PNC Bank | 113.64 | 120.12 |
| 04/29/2024 | Expense | | No | | ACH Web Onlinepay Ridge At Sala456 1350287 | Dues & Subscriptions | Checking-PNC Bank | 400.00 | 520.12 |
| 04/29/2024 | Expense | | No | | ACH Web Assn Dues Acct Integrators 1350287 | Dues & Subscriptions | Checking-PNC Bank | 1.99 | 522.11 |
| **Total for Dues & Subscriptions** | | | | | | | | **$522.11** | |
| Insurance | | | | | | | | | |
| 04/29/2024 | Expense | | No | Bristol West Insurance | Corporate ACH EFT Pymt | Insurance | Checking-PNC Bank | 1,049.38 | 1,049.38 |
| **Total for Insurance** | | | | | | | | **$1,049.38** | |
| Medical | | | | | | | | | |
| 04/16/2024 | Expense | | No | First Enroll-Health | 6060 Debit Card Purchase First Enroll-Health Pl 844-8367655 NJ | Insurance:Medical | Checking-PNC Bank | 168.50 | 168.50 |
| **Total for Medical** | | | | | | | | **$168.50** | |
| **Total for Insurance with sub-accounts** | | | | | | | | **$1,217.88** | |
| Landscaping Service | | | | | | | | | |
| 04/22/2024 | Expense | | No | Ramirez Lawn Care | 5692 Debit Card Purchase Sq *Ramirez Lawn Care gosq.com Tx | Landscaping Service | Checking-PNC Bank | 80.00 | 80.00 |
| 04/29/2024 | Expense | | No | Ramirez Lawn Care | 5692 Debit Card Purchase Sq *Ramirez Lawn Care gosq.com Tx | Landscaping Service | Checking-PNC Bank | 75.00 | 155.00 |
| **Total for Landscaping Service** | | | | | | | | **$155.00** | |
| Laundry & Cleaning | | | | | | | | | |
| 04/19/2024 | Expense | | No | CNC Laundry | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | Laundry & Cleaning | Checking-PNC Bank | 25.98 | 25.98 |
| 04/29/2024 | Expense | | No | CNC Laundry | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | Laundry & Cleaning | Checking-PNC Bank | 13.83 | 39.81 |
| **Total for Laundry & Cleaning** | | | | | | | | **$39.81** | |
| Meals & Entertainment | | | | | | | | | |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 24.91 | 24.91 |
| 04/02/2024 | Expense | | No | | 6060 Debit Card Purchase DD Doordash Shangrila 855- | Meals & | Checking-PNC | 29.05 | 53.96 |

# Barrio Restaurant Group, LLC

## Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| | | | | | 9731040 Ca | Entertainment | Bank | | |
| 04/02/2024 | Expense | | No | | 6060 Debit Card Purchase Chick-Fil-A #01807 San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 16.17 | 70.13 |
| 04/02/2024 | Expense | | No | | 6060 Debit Card Purchase DD Doordash Marcospiz 855-9731040 Ca | Meals & Entertainment | Checking-PNC Bank | 30.40 | 100.53 |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase Sonic #5811  San Anton Effective  04-01-24 | Meals & Entertainment | Checking-PNC Bank | 15.76 | 116.29 |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 1.10 | 117.39 |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase Qt 4053 Inside San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 9.96 | 127.35 |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 8.96 | 136.31 |
| 04/02/2024 | Expense | | No | The Haven | 5692 Debit Card Purchase The Haven Southtown Me 210-5332171 Tx | Meals & Entertainment | Checking-PNC Bank | 43.50 | 179.81 |
| 04/03/2024 | Expense | | No | | 5692 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 9.96 | 189.77 |
| 04/04/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 12.50 | 202.27 |
| 04/09/2024 | Expense | | No | | 5692 Debit Card Purchase Orange Leaf  San Anton | Meals & Entertainment | Checking-PNC Bank | 21.73 | 224.00 |
| 04/09/2024 | Expense | | No | | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 17.33 | 241.33 |
| 04/10/2024 | Expense | | No | | 5692 Debit Card Purchase Sq *Malik's Philly's P gosq.com Tx | Meals & Entertainment | Checking-PNC Bank | 20.84 | 262.17 |
| 04/10/2024 | Expense | | No | | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 12.02 | 274.19 |
| 04/10/2024 | Expense | | No | | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 26.04 | 300.23 |
| 04/10/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 11.53 | 311.76 |
| 04/11/2024 | Expense | | No | | 5692 Debit Card Purchase Juice Joint  San Anton | Meals & Entertainment | Checking-PNC Bank | 23.99 | 335.75 |
| 04/12/2024 | Expense | | No | | POS Purchase Chicho Boys Fr San Antonio | Meals & Entertainment | Checking-PNC Bank | 8.98 | 344.73 |
| 04/15/2024 | Expense | | No | | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 8.96 | 353.69 |
| 04/15/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 6.25 | 359.94 |
| 04/15/2024 | Expense | | No | | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 29.88 | 389.82 |
| 04/16/2024 | Expense | | No | | 5692 Debit Card Purchase Marcos Pizza - 5236 210-7745200 Tx | Meals & Entertainment | Checking-PNC Bank | 25.96 | 415.78 |
| 04/16/2024 | Expense | | No | | 6060 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 37.22 | 453.00 |
| 04/16/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kung Fu Tea - San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 5.25 | 458.25 |
| 04/17/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 27.57 | 485.82 |
| 04/17/2024 | Expense | | No | | POS Purchase Chicho Boys Fr San Antonio | Meals & Entertainment | Checking-PNC Bank | 26.04 | 511.86 |
| 04/17/2024 | Expense | | No | | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 11.11 | 522.97 |
| 04/18/2024 | Expense | | No | | 5692 Debit Card Purchase DD Doordash 85Cbakery 855-9731040 Ca | Meals & Entertainment | Checking-PNC Bank | 41.48 | 564.45 |
| 04/18/2024 | Expense | | No | | 5692 Debit Card Purchase DD *Doordashdashpass Www.Doordas Ca | Meals & Entertainment | Checking-PNC Bank | 9.99 | 574.44 |
| 04/18/2024 | Expense | | No | | 5692 Debit Card Purchase 54TH Street 028 Olo 210-3425454 Tx | Meals & Entertainment | Checking-PNC Bank | 18.49 | 592.93 |
| 04/19/2024 | Expense | | No | The Haven | 5692 Debit Card Purchase The Haven Southtown Me 210-5332171 Tx | Meals & Entertainment | Checking-PNC Bank | 36.59 | 629.52 |
| 04/19/2024 | Expense | | No | | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 8.96 | 638.48 |
| 04/22/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kung Fu Tea - San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 6.25 | 644.73 |
| 04/22/2024 | Expense | | No | | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 42.32 | 687.05 |
| 04/22/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kung Fu Tea - San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 6.25 | 693.30 |
| 04/22/2024 | Expense | | No | | 5692 Debit Card Purchase DD Doordash Popshelf 855- | Meals & Entertainment | Checking-PNC | 21.49 | 714.79 |

**EXHIBIT D**

## Barrio Restaurant Group, LLC

### Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 9731040 Ca | Entertainment | Bank | | |
| 04/23/2024 | Expense | | No | The Haven | 5692 Debit Card Purchase The Haven Southtown Me 210-5332171 Tx | Meals & Entertainment | Checking-PNC Bank | 39.50 | 754.29 |
| 04/26/2024 | Expense | | No | | 5692 Debit Card Purchase DD Doordash Magnoliab 855-9731040 Ca | Meals & Entertainment | Checking-PNC Bank | 22.19 | 776.48 |
| 04/29/2024 | Expense | | No | | 6060 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 21.22 | 797.70 |
| 04/29/2024 | Expense | | No | | 5692 Debit Card Purchase Whataburger 661 San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 16.85 | 814.55 |
| 04/30/2024 | Expense | | No | | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 5.25 | 819.80 |
| 04/30/2024 | Expense | | No | | POS Purchase Hung Phong Ori San Antonio | Meals & Entertainment | Checking-PNC Bank | 29.64 | 849.44 |
| 04/30/2024 | Expense | | No | | 5692 Debit Card Purchase Sq *Sweet Baker San Antonio Tx | Meals & Entertainment | Checking-PNC Bank | 8.16 | 857.60 |
| **Total for Meals & Entertainment** | | | | | | | | **$857.60** | |
| Merchant Service Fees | | | | | | | | | |
| 04/02/2024 | Expense | | No | | PNC Merchant Discount  277324705999 | Merchant Service Fees | Checking-PNC Bank | 723.31 | 723.31 |
| 04/02/2024 | Expense | | No | | PNC Merchant Fee      277324705999 | Merchant Service Fees | Checking-PNC Bank | 12.95 | 736.26 |
| 04/10/2024 | Expense | | No | Clover | ACH Debit Clover App | Merchant Service Fees | Checking-PNC Bank | 136.22 | 872.48 |
| 04/22/2024 | Deposit | | No | | PNC Merchant Fee      277324705999 | Merchant Service Fees | Checking-PNC Bank | -300.00 | 572.48 |
| **Total for Merchant Service Fees** | | | | | | | | **$572.48** | |
| Office Supplies & Software | | | | | | | | | |
| 04/15/2024 | Expense | | No | CM Ecommerce | 6060 Debit Card Purchase CM Ecommerce #654 855-8030611 Tx | Office Supplies & Software | Checking-PNC Bank | 97.63 | 97.63 |
| 04/22/2024 | Expense | | No | CM Ecommerce | 6060 Debit Card Purchase CM Ecommerce #654 855-8030611 Tx | Office Supplies & Software | Checking-PNC Bank | 159.71 | 257.34 |
| 04/23/2024 | Expense | | No | Fortiva | 5692 Debit Card Purchase Fortiva  855-8025572 G | Office Supplies & Software | Checking-PNC Bank | 73.95 | 331.29 |
| **Total for Office Supplies & Software** | | | | | | | | **$331.29** | |
| Parking/Tolls | | | | | | | | | |
| 04/15/2024 | Expense | | No | | 6060 Debit Card Purchase Cosa - Meters 210-2078668 Tx | Parking/Tolls | Checking-PNC Bank | 4.00 | 4.00 |
| 04/16/2024 | Expense | | No | | 6060 Debit Card Purchase Cosa - Meters 210-2078668 Tx | Parking/Tolls | Checking-PNC Bank | 4.00 | 8.00 |
| 04/24/2024 | Expense | | No | | 5692 Debit Card Purchase Cosa - Alamodome Parki 210-2078653 Tx | Parking/Tolls | Checking-PNC Bank | 10.00 | 18.00 |
| 04/29/2024 | Expense | | No | | 6060 Debit Card Purchase Cosa - Court Kiosk Sanantonio. Tx | Parking/Tolls | Checking-PNC Bank | 34.00 | 52.00 |
| **Total for Parking/Tolls** | | | | | | | | **$52.00** | |
| Postage & Shipping | | | | | | | | | |
| 04/30/2024 | Expense | | No | UPS | 6060 Debit Card Purchase The UPS Store 6010 210-8595900 Tx | Postage & Shipping | Checking-PNC Bank | 6.13 | 6.13 |
| **Total for Postage & Shipping** | | | | | | | | **$6.13** | |
| Small Equipment | | | | | | | | | |
| 04/23/2024 | Expense | | No | Affirm | N0423 5692 Payment Affirm San Francisc Ca | Small Equipment | Checking-PNC Bank | 20.17 | 20.17 |
| 04/23/2024 | Expense | | No | Affirm | N0423 5692 Payment Affirm San Francisc Ca | Small Equipment | Checking-PNC Bank | 23.66 | 43.83 |
| 04/29/2024 | Expense | | No | Affirm | ACH Web-Recur Affirm Pay Affirm Inc 2186795 | Small Equipment | Checking-PNC Bank | 69.15 | 112.98 |
| **Total for Small Equipment** | | | | | | | | **$112.98** | |
| Taxes & Licenses | | | | | | | | | |
| 04/10/2024 | Expense | | No | FDMS | Corporate ACH Fdms Pymt Fdms 052-2150044-000 | Taxes & Licenses | Checking-PNC Bank | 325.83 | 325.83 |
| 04/18/2024 | Expense | | No | Development Services | 5692 Debit Card Purchase Development Services 210-2078375 Tx | Taxes & Licenses | Checking-PNC Bank | 100.00 | 425.83 |
| 04/24/2024 | Expense | | No | | Corporate ACH DD Webfile Tax Pymt 902/75586875 | Taxes & Licenses | Checking-PNC Bank | 52.00 | 477.83 |
| **Total for Taxes & Licenses** | | | | | | | | **$477.83** | |
| Travel | | | | | | | | | |
| 04/02/2024 | Expense | | No | | 5692 Debit Card Purchase Cosa - Sat Airport Par 210-2073454 Tx | Travel | Checking-PNC Bank | 3.00 | 3.00 |
| 04/15/2024 | Expense | | No | Airbnb | 5692 Debit Card Purchase Klarna*airbnb 184-4552762 Oh | Travel | Checking-PNC Bank | 108.08 | 111.08 |

**EXHIBIT D**

## Barrio Restaurant Group, LLC

### Transaction Report

April, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/2024 | Expense | | No | | POS Purchase Lyft San Francisc Ca | Travel | Checking-PNC Bank | 17.22 | 128.30 |
| 04/23/2024 | Expense | | No | Airbnb | 5692 Debit Card Purchase Klarna* Airbnb Klarna.Com  Oh | Travel | Checking-PNC Bank | 110.77 | 239.07 |
| 04/29/2024 | Expense | | No | | 6060 Debit Card Purchase American Air0017012899 Fort Worth  Tx | Travel | Checking-PNC Bank | 297.60 | 536.67 |
| 04/29/2024 | Expense | | No | | 6060 Debit Card Purchase American Air0017012899 Fort Worth  Tx | Travel | Checking-PNC Bank | 297.60 | 834.27 |
| 04/29/2024 | Expense | | No | Airbnb | 5692 Debit Card Purchase Klarna*airbnb 184-4552762 Oh | Travel | Checking-PNC Bank | 108.08 | 942.35 |
| **Total for Travel** | | | | | | | | **$942.35** | |
| Utilities | | | | | | | | | |
| 04/08/2024 | Expense | | No | | ACH Web Spectrum Spectrum 6066297 | Utilities | Checking-PNC Bank | 47.24 | 47.24 |
| 04/15/2024 | Expense | | No | | ACH Debit Spectrum Spectrum 8078563 | Utilities | Checking-PNC Bank | 247.09 | 294.33 |
| 04/18/2024 | Expense | | No | | 5692 Debit Card Purchase City Of San Antonio 210-2071111 Tx | Utilities | Checking-PNC Bank | 100.00 | 394.33 |
| 04/22/2024 | Expense | | No | CPS Energy | ACH Web Utility Cpsenergy Ezpay 0406337 | Utilities | Checking-PNC Bank | 128.40 | 522.73 |
| 04/25/2024 | Expense | | No | SA Water | ACH Web Web Debits | Utilities | Checking-PNC Bank | 63.56 | 586.29 |
| 04/25/2024 | Expense | | No | SA Water | ACH Web Web Debits | Utilities | Checking-PNC Bank | 56.90 | 643.19 |
| 04/25/2024 | Expense | | No | City Public Services | Corporate ACH Cps Webpmt | Utilities | Checking-PNC Bank | 138.15 | 781.34 |
| 04/29/2024 | Expense | | No | City Public Services | Corporate ACH Cps Webpmt | Utilities | Checking-PNC Bank | 239.00 | 1,020.34 |
| **Total for Utilities** | | | | | | | | **$1,020.34** | |
| **TOTAL** | | | | | | | | **$18,863.53** | |

# Barrio Restaurant Group, LLC
## Balance Sheet
### As of April 30, 2024

|  |  | Total |
|---|---|---|
| **ASSETS** |  |  |
| Current Assets |  |  |
| Bank Accounts |  |  |
| Checking-PNC Bank |  | 977.23 |
| **Total Bank Accounts** | $ | **977.23** |
| Other Current Assets |  |  |
| Food Inventory |  | 800.00 |
| Loan to Barrio Dogg LLC |  | 3,806.67 |
| **Total Other Current Assets** | $ | **4,606.67** |
| **Total Current Assets** | $ | **5,583.90** |
| Fixed Assets |  |  |
| Office Furniture & Fixtures |  | 16,000.00 |
| Tenant Improvements |  | 321,698.59 |
| **Total Fixed Assets** | $ | **337,698.59** |
| **TOTAL ASSETS** | $ | **343,282.49** |
| **LIABILITIES AND EQUITY** |  |  |
| Liabilities |  |  |
| Current Liabilities |  |  |
| Other Current Liabilities |  |  |
| Loan from Marilu Marcq |  | 20,000.00 |
| Loan Payable-Pable Rios |  | 50,000.00 |
| **Total Other Current Liabilities** | $ | **70,000.00** |
| **Total Current Liabilities** | $ | **70,000.00** |
| **Total Liabilities** | $ | **70,000.00** |
| Equity |  |  |
| Opening Equity |  | 266,142.96 |
| Owner's Pay & Personal Expenses |  | -19.34 |
| Net Income |  | 7,158.87 |
| **Total Equity** | $ | **273,282.49** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **343,282.49** |

Sunday, Jun 02, 2024 07:08:04 PM GMT-7 - Cash Basis

# Barrio Restaurant Group, LLC

## Profit and Loss

### April 2024

| | TOTAL |
|---|---|
| Income | |
|   Restaurant Sales | 44,358.66 |
| **Total Income** | **$44,358.66** |
| Cost of Goods Sold | |
|   Alcohol Purchases | 5,223.01 |
|   Food Costs | 7,964.65 |
|   Restaurant Supplies | 5,148.60 |
| **Total Cost of Goods Sold** | **$18,336.26** |
| GROSS PROFIT | **$26,022.40** |
| Expenses | |
|   Accounting | 1,025.00 |
|   Advertising & Marketing | 1,979.61 |
|   Bank Charges & Fees | 252.50 |
|   Business Meals | 237.09 |
|   Car & Truck | 550.53 |
|   Contractors | 8,511.00 |
|   Dues & Subscriptions | 522.11 |
|   Insurance | 1,049.38 |
|     Medical | 168.50 |
|   **Total Insurance** | **1,217.88** |
|   Landscaping Service | 155.00 |
|   Laundry & Cleaning | 39.81 |
|   Meals & Entertainment | 857.60 |
|   Merchant Service Fees | 572.48 |
|   Office Supplies & Software | 331.29 |
|   Parking/Tolls | 52.00 |
|   Postage & Shipping | 6.13 |
|   Small Equipment | 112.98 |
|   Taxes & Licenses | 477.83 |
|   Travel | 942.35 |
|   Utilities | 1,020.34 |
| **Total Expenses** | **$18,863.53** |
| NET OPERATING INCOME | **$7,158.87** |
| NET INCOME | **$7,158.87** |

# Business Checking

PNC Bank

**PNC BANK**

| | |
|---|---|
| **For the Period 04/01/2024 to 04/30/2024** | Primary Account Number: ████8966 |
| | Page 1 of 13 |
| | Number of enclosures: 0 |

BARRIO RESTAURANT GROUP LLC #24-0118
DEBTOR IN POSSESSION
620 S PRESA ST
SAN ANTONIO TX 78210-1054

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
  FREE Online Bill Pay

  For customer service call 1-877-BUS-BNKG
  PNC accepts Telecommunications Relay Service (TRS) calls.
  Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
  PO Box 609
  Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

The information below amends certain information in our Consumer and Business Schedules of Service Charges and Fees and our Features and Fees ("Schedules"). All other information in our Schedules continues to apply to your account. Please read this information and retain it with your records.

Effective February 26, 2024, consumer and business deposit accounts that are enrolled to receive Paper Statements with Check Images will be charged only the Paper Statement Fee if there are no check images for that statement period.

---

## Business Checking Summary

Account number:  ████8966

Barrio Restaurant Group Llc #24-0118
Debtor In Possession

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 4,566.00 | 45,161.88 | 44,184.65 | 5,543.23 |

---

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |
| Total Returned Item Fees (NSF) | .00 | 36.00 |

---

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 2 | 935.00 |
| ATM Deposits and Additions | 2 | 525.22 |
| Other Additions | 27 | 43,701.66 |
| **Total** | **31** | **45,161.88** |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 25 | 12,851.34 |
| Debit Card Purchases | 149 | 10,232.80 |
| POS Purchases | 58 | 3,915.55 |
| ATM/Misc. Debit Card Transactions | 10 | 3,883.95 |
| ACH Deductions | 27 | 11,812.25 |
| Service Charges and Fees | 4 | 988.76 |
| Other Deductions | 1 | 500.00 |
| **Total** | **274** | **44,184.65** |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████ 8966
Page 2 of 13

Business Checking Account Number: ████ 8966 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|------|------|------|------|------|
| 04/01 | 12,368.78 | 04/11 | 10,618.27 | 04/22 | 4,847.74 |
| 04/02 | 10,284.75 | 04/12 | 9,451.36 | 04/23 | 4,919.29 |
| 04/03 | 9,708.94 | 04/15 | 12,636.73 | 04/24 | 4,116.62 |
| 04/04 | 10,377.77 | 04/16 | 9,986.15 | 04/25 | 3,975.82 |
| 04/05 | 10,513.99 | 04/17 | 7,308.52 | 04/26 | 4,164.61 |
| 04/08 | 15,332.84 | 04/18 | 4,623.91 | 04/29 | 6,411.05 |
| 04/09 | 13,762.85 | 04/19 | 4,215.89 | 04/30 | 5,543.23 |
| 04/10 | 11,410.97 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 04/09 | 435.00 | Deposit | 036540450 |
| 04/23 | 500.00 | Mobile Deposit | 079613624 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 04/01 | 522.00 | ATM Deposit 1014 Goliad Rd San Antonio | 82040274 PNC PJ4602 |
| 04/29 | 3.22 | Debit Card Credit Amazon.com  Amzn.com/bi Wa | 22280910008065692119 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 04/01 | 1,991.78 | PNC Merchant Deposit   277324705999 Effective  03-30-24 | 277324705999   NKY |
| 04/01 | 4,148.62 | PNC Merchant Deposit   277324705999 Effective  03-31-24 | 277324705999   NKY |
| 04/01 | 1,392.88 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/04 | 763.88 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/05 | 836.22 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/08 | 1,805.89 | PNC Merchant Deposit   277324705999 Effective  04-06-24 | 277324705999   NKY |
| 04/08 | 2,310.09 | PNC Merchant Deposit   277324705999 Effective  04-07-24 | 277324705999   NKY |
| 04/08 | 2,750.11 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/11 | 1,032.44 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/12 | 913.70 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/15 | 1,320.74 | PNC Merchant Deposit   277324705999 Effective  04-13-24 | 277324705999   NKY |
| 04/15 | 2,320.13 | PNC Merchant Deposit   277324705999 Effective  04-14-24 | 277324705999   NKY |
| 04/15 | 2,881.07 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/16 | 64.09 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/18 | 847.23 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/19 | 1,120.15 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 04/22 | 2,101.31 | PNC Merchant Deposit   277324705999 Effective  04-20-24 | 277324705999   NKY |

Other Additions continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████████ 8966
Page 3 of 13

Business Checking Account Number: ████████ 8966 - continued

## Other Additions    *continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/22 | 1,839.78 | PNC Merchant Deposit 277324705999 Effective 04-21-24 | 277324705999 | NKY |
| 04/22 | 300.00 | PNC Merchant Fee 277324705999 Effective 04-21-24 | 277324705999 | NKY |
| 04/22 | 2,737.11 | PNC Merchant Deposit 277324705999 | 277324705999 | NKY |
| 04/23 | 166.23 | PNC Merchant Deposit 277324705999 | 277324705999 | NKY |
| 04/25 | 740.92 | PNC Merchant Deposit 277324705999 | 277324705999 | NKY |
| 04/26 | 1,110.27 | PNC Merchant Deposit 277324705999 | 277324705999 | NKY |
| 04/29 | 1,750.05 | PNC Merchant Deposit 277324705999 Effective 04-27-24 | 277324705999 | NKY |
| 04/29 | 3,389.55 | PNC Merchant Deposit 277324705999 Effective 04-28-24 | 277324705999 | NKY |
| 04/29 | 3,014.48 | PNC Merchant Deposit 277324705999 | 277324705999 | NKY |
| 04/30 | 52.94 | PNC Merchant Deposit 277324705999 | 277324705999 | NKY |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05 | 1034 * | 700.00 | 013978090 | 04/22 | 1049 * | 684.00 | 079260964 | 04/30 | 1061 * | 846.00 | 017889040 |
| 04/15 | 1035 | 70.00 | 009111030 | 04/25 | 1051 * | 189.00 | 015667102 | 04/29 | 1062 | 730.10 | 017418928 |
| 04/09 | 1037 * | 750.00 | 016696855 | 04/22 | 1052 | 936.00 | 012883063 | 04/29 | 1064 * | 33.80 | 017412584 |
| 04/10 | 1038 | 891.00 | 016890105 | 04/17 | 1053 | 360.00 | 010286547 | 04/29 | 1065 | 200.00 | 017310295 |
| 04/10 | 1039 | 350.00 | 016890081 | 04/18 | 1054 | 450.00 | 010947161 | 04/18 | 1079 * | 190.00 | 011294018 |
| 04/12 | 1040 | 216.34 | 018664650 | 04/18 | 1055 | 1,305.00 | 011075791 | 04/22 | 1080 | 750.00 | 013454614 |
| 04/12 | 1043 * | 300.00 | 018906736 | 04/19 | 1056 | 700.00 | 011665285 | 04/22 | 1081 | 500.00 | 013454615 |
| 04/17 | 1044 | 280.10 | 010594998 | 04/29 | 1057 | 120.00 | 017068701 | 04/09 | 10000 * | 1,000.00 | 016252068 |
| 04/12 | 1046 * | 300.00 | 018906661 | | | | | | | | |

## Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/02 | 197.79 | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | 87595910008065692091 |
| 04/02 | 155.75 | 5692 Debit Card Purchase H-E-B #699 San Antoni Effective 04-01-24 | 87589910008065692091 |
| 04/02 | 150.68 | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | 87591910008065692091 |
| 04/02 | 119.07 | 5692 Debit Card Purchase Texas Roadhouse #2401 San Antonio Tx | 93243910008065692092 |
| 04/02 | 99.55 | 5692 Debit Card Purchase Presa Foodmart San Antonio Tx | 93248910008065692092 |
| 04/02 | 95.99 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 93244910008065692092 |
| 04/02 | 88.58 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 87588910008065692091 |
| 04/02 | 84.87 | 5692 Debit Card Purchase H-E-B San Antonio Tx Effective 04-01-24 | 87592910008065692091 |
| 04/02 | 76.49 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 87596910008065692091 |
| 04/02 | 43.50 | 5692 Debit Card Purchase The Haven Southtown Me 210-5332171 Tx | 93252910008065692092 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 4 of 13

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/02 | 30.40 | 6060 Debit Card Purchase DD Doordash Marcospiz 855-9731040 Ca | 70895910095936060091 |
| 04/02 | 29.05 | 6060 Debit Card Purchase DD Doordash Shangrila 855-9731040 Ca | 70896910095936060091 |
| 04/02 | 27.56 | 5692 Debit Card Purchase Amzn Mktp US*Wl58H4Bj3 Amzn.com/bi Wa | 87587910008065692091 |
| 04/02 | 25.11 | 5692 Debit Card Purchase Family Dollar #2489 San Antonio Tx | 87598910008065692091 |
| 04/02 | 24.91 | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 93249910008065692092 |
| 04/02 | 19.34 | 5692 Debit Card Purchase CVS/Pharmacy #10633 San Antonio Tx | 93251910008065692092 |
| 04/02 | 16.17 | 6060 Debit Card Purchase Chick-Fil-A #01807 San Antonio Tx | 70897910095936060091 |
| 04/02 | 15.76 | 5692 Debit Card Purchase Sonic #5811  San Anton Effective  04-01-24 | 93246910008065692092 |
| 04/02 | 9.96 | 5692 Debit Card Purchase Family Dollar #2489 San Antonio Tx | 87593910008065692091 |
| 04/02 | 9.96 | 5692 Debit Card Purchase Qt 4053 Inside San Antonio Tx | 87594910008065692091 |
| 04/02 | 8.96 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 87597910008065692091 |
| 04/02 | 7.74 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 87590910008065692091 |
| 04/02 | 6.48 | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | 93250910008065692092 |
| 04/02 | 3.00 | 5692 Debit Card Purchase Cosa - Sat Airport Par 210-2073454 Tx | 93247910008065692092 |
| 04/02 | 1.10 | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 93245910008065692092 |
| 04/03 | 265.88 | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | 08121910008065692093 |
| 04/03 | 110.03 | 5692 Debit Card Purchase Sq *La Panaderia San Antonio Tx | 08126910008065692093 |
| 04/03 | 80.06 | 5692 Debit Card Purchase Alamo Candy Company 210-7348672 Tx | 08124910008065692093 |
| 04/03 | 78.51 | 5692 Debit Card Purchase H-E-B  San Antonio Tx Effective  04-02-24 | 08122910008065692093 |
| 04/03 | 24.89 | 5692 Debit Card Purchase CD Exchange Bitters San Antonio Tx | 08123910008065692093 |
| 04/03 | 9.96 | 5692 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | 08127910008065692093 |
| 04/04 | 42.24 | 5692 Debit Card Purchase Casa Dulce  San Antoni Effective  04-03-24 | 13396910008065692094 |
| 04/04 | 40.31 | 5692 Debit Card Purchase Circle K #2742293 San Antonio Tx | 13394910008065692094 |
| 04/04 | 12.50 | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | 13395910008065692094 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 5 of 13

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/09 | 27.56 | 5692 Debit Card Purchase Amzn Mktp US*M70Q95Ub3 Amzn.com/bi Wa | 37580910008065692100 |
| 04/09 | 57.62 | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | 37575910008065692100 |
| 04/09 | 96.00 | 5692 Debit Card Purchase Citibank, N.A./Citiban 888-6205879 SD | 37578910008065692100 |
| 04/09 | 20.16 | 5692 Debit Card Purchase Amzn Mktp US*TV4Ow7Ju3 Amzn.com/bi Wa | 37579910008065692100 |
| 04/09 | 21.73 | 5692 Debit Card Purchase Orange Leaf  San Anton | 37576910008065692100 |
| 04/09 | 17.33 | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 37577910008065692100 |
| 04/10 | 40.27 | 5692 Debit Card Purchase The Webstaurant Store 717-3927472 PA | 55455910008065692101 |
| 04/10 | 11.53 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 55457910008065692101 |
| 04/10 | 34.39 | 5692 Debit Card Purchase Murphy Express 8679 San Antonio Tx | 55454910008065692101 |
| 04/10 | 26.04 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 55456910008065692101 |
| 04/10 | 20.84 | 5692 Debit Card Purchase Sq *Malik's Philly's P gosq.com Tx | 55452910008065692101 |
| 04/10 | 400.00 | 6060 Debit Card Purchase Venmo  Visa Direct NY | 00115910095936060101 |
| 04/10 | 12.02 | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 55453910008065692101 |
| 04/11 | 36.18 | 5692 Debit Card Purchase Shell Oil 57542176300 San Antonio Tx | 91676910008065692102 |
| 04/11 | 23.99 | 5692 Debit Card Purchase Juice Joint  San Anton | 91675910008065692102 |
| 04/11 | 251.09 | 6060 Debit Card Purchase Tiger Sanitation Llc 210-3334287 Tx | 38454910095936060102 |
| 04/11 | 175.00 | 5692 Debit Card Purchase Ronnies Electronics National Ci Ca | 91677910008065692102 |
| 04/11 | 315.55 | 6060 Debit Card Purchase American Fence San Ant 210-6616900 Tx | 38453910095936060102 |
| 04/11 | 75.71 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 91674910008065692102 |
| 04/11 | 60.60 | 5692 Debit Card Purchase Amazon.com*F55Ig8Ym3 Amzn.com/bi Wa | 91673910008065692102 |
| 04/12 | 22.35 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 56269910008065692103 |
| 04/12 | 9.96 | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | 56270910008065692103 |
| 04/15 | 106.18 | 5692 Debit Card Purchase Amols Specialty San Antonio Tx | 07613910008065692105 |
| 04/15 | 38.86 | 5692 Debit Card Purchase Amols Specialty San Antonio Tx | 07614910008065692105 |
| 04/15 | 4.00 | 6060 Debit Card Purchase Cosa - Meters 210-2078668 Tx | 95339910095936060105 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 6 of 13

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/15 | 20.53 | 5692 Debit Card Purchase Amzn Mktp US*Pe99F1843 Amzn.com/bi Wa | 07615910008065692105 |
| 04/15 | 115.11 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 07617910008065692105 |
| 04/15 | 27.05 | 5692 Debit Card Purchase Amzn Mktp US*Qb7F23BC3 Amzn.com/bi Wa | 07610910008065692105 |
| 04/15 | 108.08 | 5692 Debit Card Purchase Klarna*airbnb 184-4552762 Oh | 07618910008065692105 |
| 04/15 | 29.88 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 07611910008065692105 |
| 04/15 | 80.34 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 07612910008065692105 |
| 04/15 | 6.25 | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | 84326910008065692106 |
| 04/15 | 36.29 | 5692 Debit Card Purchase Central Market #191 San Antonio Tx | 07616910008065692105 |
| 04/15 | 8.96 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 84325910008065692106 |
| 04/15 | 135.10 | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | 84327910008065692106 |
| 04/15 | 97.63 | 6060 Debit Card Purchase CM Ecommerce #654 855-8030611 Tx | 24667910095936060106 |
| 04/16 | 168.50 | 6060 Debit Card Purchase First Enroll-Health Pl 844-8367655 NJ | 62486910095936060107 |
| 04/16 | 50.00 | 5692 Debit Card Purchase Sams Club Renewal 888-7467726 Ar | 16825910008065692107 |
| 04/16 | 4.00 | 6060 Debit Card Purchase Cosa - Meters 210-2078668 Tx | 62487910095936060107 |
| 04/16 | 25.96 | 5692 Debit Card Purchase Marcos Pizza - 5236 210-7745200 Tx | 16827910008065692107 |
| 04/16 | 5.25 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 16826910008065692107 |
| 04/16 | 37.22 | 6060 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 62488910095936060107 |
| 04/16 | 125.00 | 6060 Debit Card Purchase Venmo  Visa Direct NY | 62485910095936060107 |
| 04/17 | 43.98 | 6060 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | 26280910095936060108 |
| 04/17 | 15.31 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 77931910008065692108 |
| 04/17 | 30.97 | 5692 Debit Card Purchase Stop and Shop #2 San Antonio Tx | 77932910008065692108 |
| 04/17 | 27.57 | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | 77934910008065692108 |
| 04/17 | 11.11 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 77937910008065692108 |
| 04/17 | 259.78 | 5692 Debit Card Purchase The Webstaurant Store 717-3927472 PA | 77933910008065692108 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ███████8966
Page 7 of 13

Business Checking Account Number: █████8966 - continued

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/17 | 22.17 | 5692 Debit Card Purchase Dnh*Godaddy.Com https://www Az | 77936910008065692108 |
| 04/17 | 251.16 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 77939910008065692108 |
| 04/17 | 214.24 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 77935910008065692108 |
| 04/17 | 92.03 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 77938910008065692108 |
| 04/18 | 100.00 | 5692 Debit Card Purchase Development Services 210-2078375 Tx | 22806910008065692109 |
| 04/18 | 100.00 | 5692 Debit Card Purchase City Of San Antonio 210-2071111 Tx | 22809910008065692109 |
| 04/18 | 41.48 | 5692 Debit Card Purchase DD Doordash 85Cbakery 855-9731040 Ca | 22807910008065692109 |
| 04/18 | 18.49 | 5692 Debit Card Purchase 54TH Street 028 Olo 210-3425454 Tx | 22802910008065692109 |
| 04/18 | 25.97 | 5692 Debit Card Purchase Amzn Mktp US*4Z1Wu8B43 Amzn.com/bi Wa | 22808910008065692109 |
| 04/18 | 11.12 | 5692 Debit Card Purchase Amazon Groce*Mn8Ij7Ir3 Seattle Wa | 22801910008065692109 |
| 04/18 | 17.31 | 5692 Debit Card Purchase Amzn Mktp US*8R5En2V23 Amzn.com/bi Wa | 22804910008065692109 |
| 04/18 | 315.56 | 6060 Debit Card Purchase American Fence Orlando 407-8514903 Fl | 69562910095936060109 |
| 04/18 | 60.60 | 5692 Debit Card Purchase Amazon.com*5N8BS0Wg3 Amzn.com/bi Wa | 22805910008065692109 |
| 04/18 | 9.99 | 5692 Debit Card Purchase DD *Doordashdashpass Www.Doordas Ca | 22803910008065692109 |
| 04/19 | 36.59 | 5692 Debit Card Purchase The Haven Southtown Me 210-5332171 Tx | 72423910008065692110 |
| 04/19 | 16.18 | 5692 Debit Card Purchase Amzn Mktp US*Dn6Ym9So3 Amzn.com/bi Wa | 72424910008065692110 |
| 04/19 | 8.96 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 72421910008065692110 |
| 04/19 | 25.98 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 72425910008065692110 |
| 04/19 | 77.40 | 5692 Debit Card Purchase Sq *Restaurant Gwendol San Antonio Tx | 72422910008065692110 |
| 04/22 | 498.93 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 20637910008065692112 |
| 04/22 | 70.02 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 20633910008065692112 |
| 04/22 | 12.87 | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | 20632910008065692112 |
| 04/22 | 29.99 | 5692 Debit Card Purchase Amazon.com*6K5Kq1Wn3 Amzn.com/bi Wa | 20636910008065692112 |
| 04/22 | 6.25 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 20638910008065692112 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████████8966
Page 8 of 13

Business Checking Account Number: ████████8966 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/22 | 23.04 | 5692 Debit Card Purchase Amazon.com*Zo0Sm3U73 Amzn.com/bi Wa | 20640910008065692112 |
| 04/22 | 175.10 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 20634910008065692112 |
| 04/22 | 316.74 | 6060 Debit Card Purchase Finest City Paper 858-5693850 Ca | 09327910095936060112 |
| 04/22 | 150.00 | 6060 Debit Card Purchase Venmo * Visa Direct NY | 09325910095936060112 |
| 04/22 | 30.84 | 5692 Debit Card Purchase Amzn Mktp US*Qf5Lx9Jr3 Amzn.com/bi Wa | 20635910008065692112 |
| 04/22 | 159.71 | 6060 Debit Card Purchase CM Ecommerce #654 855-8030611 Tx | 09326910095936060112 |
| 04/22 | 42.32 | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 20639910008065692112 |
| 04/22 | 81.19 | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | 37659910008065692113 |
| 04/22 | 6.25 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 37658910008065692113 |
| 04/22 | 21.49 | 5692 Debit Card Purchase DD Doordash Popshelf 855-9731040 Ca | 37657910008065692113 |
| 04/22 | 80.00 | 5692 Debit Card Purchase Sq *Ramirez Lawn Care gosq.com Tx | 37656910008065692113 |
| 04/23 | 39.50 | 5692 Debit Card Purchase The Haven Southtown Me 210-5332171 Tx | 35895910008065692114 |
| 04/23 | 35.27 | 6060 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | 79341910095936060114 |
| 04/23 | 73.95 | 5692 Debit Card Purchase Fortiva  855-8025572 G | 35896910008065692114 |
| 04/23 | 110.77 | 5692 Debit Card Purchase Klarna* Airbnb Klarna.Com  Oh | 35894910008065692114 |
| 04/24 | 67.36 | 5692 Debit Card Purchase Pancake Joes San Antonio Tx | 55629910008065692115 |
| 04/24 | 10.00 | 5692 Debit Card Purchase Cosa - Alamodome Parki 210-2078653 Tx | 55630910008065692115 |
| 04/26 | 29.49 | 5692 Debit Card Purchase Amzn Mktp US*Bn9220Rq3 Amzn.com/bi Wa | 12571910008065692117 |
| 04/26 | 22.19 | 5692 Debit Card Purchase DD Doordash Magnoliab 855-9731040 Ca | 12573910008065692117 |
| 04/26 | 16.50 | 5692 Debit Card Purchase ebay O*26-11475-57628 408-3766151 Ca | 12574910008065692117 |
| 04/29 | 50.66 | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | 22285910008065692119 |
| 04/29 | 16.85 | 5692 Debit Card Purchase Whataburger 661 San Antonio Tx | 22291910008065692119 |
| 04/29 | 8.90 | 5692 Debit Card Purchase Amazon.com*8N3B40Ta3 Amzn.com/bi Wa | 22288910008065692119 |
| 04/29 | 25.84 | 5692 Debit Card Purchase Amazon.com*VI09V2Ll3 Amzn.com/bi Wa | 22289910008065692119 |
| 04/29 | 23.35 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 10360910008065692120 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ███████ 8966
Page 9 of 13

Business Checking Account Number: ███████ 8966 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/29 | 34.00 | 6060 Debit Card Purchase Cosa - Court Kiosk Sanantonio. Tx | 50823910095936060120 |
| 04/29 | 297.60 | 6060 Debit Card Purchase American Air0017012899 Fort Worth  Tx | 11533910095936060119 |
| 04/29 | 297.60 | 6060 Debit Card Purchase American Air0017012899 Fort Worth  Tx | 11534910095936060119 |
| 04/29 | 85.52 | 5692 Debit Card Purchase ebay O*25-11480-84061 408-3766151 Ca | 22284910008065692119 |
| 04/29 | 13.83 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 22287910008065692119 |
| 04/29 | 89.51 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 22281910008065692119 |
| 04/29 | 21.22 | 6060 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 11532910095936060119 |
| 04/29 | 108.08 | 5692 Debit Card Purchase Klarna*airbnb 184-4552762 Oh | 22282910008065692119 |
| 04/29 | 22.72 | 5692 Debit Card Purchase Amazon.com*8V50E9W73 Amzn.com/bi Wa | 22290910008065692119 |
| 04/29 | 16.23 | 5692 Debit Card Purchase Amazon Prime*U16Fh4O63 Amzn.com/bi Wa | 22286910008065692119 |
| 04/29 | 23.36 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 22283910008065692119 |
| 04/29 | 22.72 | 6060 Debit Card Purchase Amazon.com*G70951Tp3 Amzn.com/bi Wa | 11531910095936060119 |
| 04/29 | 75.00 | 5692 Debit Card Purchase Sq *Ramirez Lawn Care gosq.com Tx | 10362910008065692120 |
| 04/29 | 38.29 | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | 10361910008065692120 |
| 04/30 | 5.25 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 67771910008065692121 |
| 04/30 | 8.16 | 5692 Debit Card Purchase Sq *Sweet Baker San Antonio Tx | 67772910008065692121 |
| 04/30 | 6.13 | 6060 Debit Card Purchase The UPS Store 6010 210-8595900 Tx | 11884910095936060121 |

## POS Purchases

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/09 | 14.59 | POS Purchase Michaels S San Antonio | POS053 | 1676360 |
| 04/10 | 92.93 | POS Purchase Wal-Mart #5245 San Antonio | POS24524501 | 1767184 |
| 04/10 | 10.81 | POS Purchase Presa Foodmart San Antonio | POS00005220 | 1767185 |
| 04/11 | 83.09 | POS Purchase Central Market San Antonio | POS87988602 | 1769101 |
| 04/11 | 10.81 | POS Purchase Presa Foodmart San Antonio | POS00005220 | 1769102 |
| 04/11 | 7.50 | POS Purchase Family Dollar San Antonio | POS11930602 | 1769103 |
| 04/11 | 478.95 | POS Purchase Restaurant Dep San Antonio | POS00A61330 | 1769104 |
| 04/12 | 8.98 | POS Purchase Chicho Boys Fr San Antonio | POS96984255 | 2039461 |
| 04/12 | 197.98 | POS Purchase Wal-Mart #5245 San Antonio | POS24524501 | 2039462 |
| 04/15 | 39.96 | POS Purchase Circle K #2742 San Antonio | POS64479002 | 6528611 |
| 04/15 | 39.23 | POS Purchase The Home Depot San Antonio | POS06111094 | 6528612 |

POS Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 10 of 13

Business Checking Account Number: ████8966 - continued

## POS Purchases    *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/15 | 15.14 | POS Purchase Circle K #2742 San Antonio | POS64479002 6528613 |
| 04/15 | 71.88 | POS Purchase Wm Supercenter San Antonio | POS52450005 6528614 |
| 04/15 | 10.81 | POS Purchase Presa Foodmart San Antonio | POS00005220 6528615 |
| 04/15 | 43.20 | POS Purchase Wm Supercenter San Antonio | POS52450048 6528616 |
| 04/16 | 119.55 | POS Purchase Wm Supercenter San Antonio | POS52450009 1818661 |
| 04/16 | 21.64 | POS Purchase Best Buy San Antonio | POS06579329 1818662 |
| 04/17 | 26.04 | POS Purchase Chicho Boys Fr San Antonio | POS96984255 1797475 |
| 04/17 | 6.48 | POS Purchase Ace Mart St Ma San Antonio | POS02305379 1797476 |
| 04/17 | 36.69 | POS Purchase Shell Service San Antonio | POS84629301 1797477 |
| 04/18 | 10.81 | POS Purchase Presa Foodmart San Antonio | POS00005220 1819557 |
| 04/18 | 39.96 | POS Purchase Qt 4053 Inside San Antonio | POS001    1819558 |
| 04/18 | 35.55 | POS Purchase The Home Depot San Antonio | POS06111095 1819559 |
| 04/19 | 17.22 | POS Purchase Lyft San Francisc Ca | POS65550881 2133199 |
| 04/19 | 18.36 | POS Purchase Presa Foodmart San Antonio | POS00005220 2133200 |
| 04/19 | 212.36 | POS Purchase Sams Club #493 San Antonio | POS49390001 2133201 |
| 04/19 | 95.12 | POS Purchase Wal-Mart Super San Antonio | POS52450009 2133202 |
| 04/22 | 35.04 | POS Purchase H-E-B #026 San Antonio | POS87603602 6380841 |
| 04/22 | 12.56 | POS Purchase Family Dollar San Antonio | POS11930602 6380842 |
| 04/22 | 159.95 | POS Purchase Sam's Club San Antonio | POS49390004 6380843 |
| 04/22 | 154.58 | POS Purchase Wm Supercenter San Antonio | POS52450005 6380844 |
| 04/22 | 30.13 | POS Purchase 7-Eleven 36627 San Antonio | POS13348501 6380845 |
| 04/22 | 107.67 | POS Purchase Wm Supercenter San Antonio | POS13130031 6380846 |
| 04/22 | 13.26 | POS Purchase Family Dollar San Antonio | POS11930602 6380847 |
| 04/22 | 119.22 | POS Purchase Wal-Mart Super San Antonio | POS52450050 6444751 |
| 04/22 | 31.61 | POS Purchase Family Dollar San Antonio | POS11930601 6380848 |
| 04/23 | 191.36 | POS Purchase The Home Depot San Antonio | POS06111145 1753566 |
| 04/24 | 32.46 | POS Purchase Michaels S San Antonio | POS052    1767950 |
| 04/24 | 30.00 | POS Purchase Shell Service San Antonio | POS84629301 1767948 |
| 04/24 | .81 | POS Purchase Presa Foodmart San Antonio | POS00005220 1767949 |
| 04/24 | 110.04 | POS Purchase Wal-Mart #5245 San Antonio | POS24524501 1767951 |
| 04/25 | 57.66 | POS Purchase Alamo Candy Co San Antonio | POS00010001 1832472 |
| 04/25 | 296.18 | POS Purchase Restaurant Dep San Antonio | POS00A61332 1832473 |
| 04/25 | 41.82 | POS Purchase H-E-B #556 San Antonio | POS88018102 1832474 |
| 04/25 | 38.45 | POS Purchase Specs #197 819 San Antonio | POS99999999 1832475 |
| 04/26 | 39.96 | POS Purchase Shell Service San Antonio | POS84629301 2144974 |
| 04/26 | 17.95 | POS Purchase Michaels S San Antonio | POS053    2144976 |
| 04/26 | 3.99 | POS Purchase Wholefds Qry 1 San Antonio | POS99999999 2144975 |
| 04/29 | 10.15 | POS Purchase Family Dollar San Antonio | POS11930601 6465624 |
| 04/29 | 99.26 | POS Purchase Wm Supercenter San Antonio | POS52450009 6465625 |
| 04/29 | 285.78 | POS Purchase Restaurant Dep San Antonio | POS00A61325 6465626 |
| 04/29 | 15.48 | POS Purchase The Home Depot San Antonio | POS06111088 6465627 |
| 04/29 | 16.28 | POS Purchase Circle K #2742 San Antonio | POS64479002 6465628 |
| 04/29 | 24.52 | POS Purchase The Home Depot San Antonio | POS06111094 6465629 |
| 04/29 | 100.00 | POS Purchase Best Buy San Antonio | POS06579329 6465630 |
| 04/29 | 18.52 | POS Purchase Wal-Mart #5245 San Antonio | POS24524501 6465631 |
| 04/30 | 29.64 | POS Purchase Hung Phong Ori San Antonio | POS06461792 1806266 |
| 04/30 | 25.58 | POS Purchase Shell Service San Antonio | POS55588201 1806267 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ▆▆▆▆8966
Page 11 of 13

Business Checking Account Number: ▆▆▆▆8966 - continued

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 6.48 | 5692 Recurring Debit Card Paramount+  888-27453 Effective  04-02-24 | 08125910008065692093 |
| 04/15 | 800.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   6551712 |
| 04/15 | 400.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   6551713 |
| 04/16 | 800.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   2407516 |
| 04/16 | 600.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   2407517 |
| 04/18 | 800.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   1841971 |
| 04/19 | 320.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   2842839 |
| 04/23 | 20.17 | N0423 5692 Payment Affirm San Francisc Ca | POS001   1753564 |
| 04/23 | 23.66 | N0423 5692 Payment Affirm San Francisc Ca | POS001   1753565 |
| 04/26 | 113.64 | 5692 Recurring Debit Card Fubotv Inc  844-44138 | 12572910008065692117 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/08 | 500.00 | Zel To Barrio Dogg Llc | PNCAA0KOr72m |
| 04/08 | 500.00 | Zel To Barrio Dogg Llc | PNCAA0KPE56S |
| 04/08 | 47.24 | ACH Web Spectrum Spectrum 6066297 | 00024099909694282 |
| 04/08 | 1,000.00 | Zel To Barrio Dogg Llc | PNCAA0KQP76k |
| 04/10 | 325.83 | Corporate ACH Fdms Pymt Fdms 052-2150044-000 | 00024100904595012 |
| 04/10 | 136.22 | ACH Debit Clover App Clover App Mrkt XXXXXXXXXXX-000 | 00024100906894226 |
| 04/11 | 306.67 | Zel To Barrio Dogg Llc | PNCAA0KSj72A |
| 04/12 | 1,025.00 | Corporate ACH Sale Total Impact Boo | 00024103906127067 |
| 04/15 | 285.00 | Corporate ACH ACH Pmt Amex Epayment W7838 | 00024106910129419 |
| 04/15 | 247.09 | ACH Debit Spectrum Spectrum 8078563 | 00024106910200847 |
| 04/15 | 500.00 | Zel To Barrio Dogg Llc | PNCAA0KWm57H |
| 04/16 | 757.55 | Corporate ACH XXXXXXXXXX Ben E. Keith Co 071921891 | 00024106912619432 |
| 04/17 | 1,000.00 | Zel To Barrio Dogg Llc | PNCAA0KXo37T |
| 04/22 | 979.19 | Corporate ACH XXXXXXXXXX Ben E. Keith Co 071921891 | 00024110908880170 |
| 04/22 | 128.40 | ACH Web Utility Cpsenergy Ezpay 0406337 | 00024113902674050 |
| 04/23 | 100.00 | ACH Debit ACH Pmt Imprintp2 Wogvxud6K3Bqi29 | 00024114907744125 |
| 04/24 | 52.00 | Corporate ACH DD Webfile Tax Pymt 902/75586875 | 00024114909928913 |
| 04/25 | 138.15 | Corporate ACH Cps Webpmt City Public Srv 003005251485 | 00024115900966628 |
| 04/25 | 63.56 | ACH Web Web Debits Sa Water System 007422075400155 | 00024115900966500 |
| 04/25 | 56.90 | ACH Web Web Debits Sa Water System 007421778100156 | 00024115900966501 |
| 04/26 | 677.76 | Zel To Pablo Rios | PNCAA0Kfm54T |
| 04/29 | 1,226.17 | Corporate ACH XXXXXXXXXX Ben E. Keith Co 071921891 | 00024117909961418 |
| 04/29 | 1,049.38 | Corporate ACH EFT Pymt Bristol West Ins 006100m00007189 | 00024117911679803 |
| 04/29 | 400.00 | ACH Web Onlinepay Ridge At Sala456 1350287 | 00024120903407500 |
| 04/29 | 239.00 | Corporate ACH Cps Webpmt City Public Srv 003005565727 | 00024117909332139 |

ACH Deductions continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number:                8966
Page 12 of 13

Business Checking Account Number:            8966 - continued

## ACH Deductions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/29 | 69.15 | ACH Web-Recur Affirm Pay Affirm Inc 2186795 | 00024120902920657 |
| 04/29 | 1.99 | ACH Web Assn Dues Acct Integrators 1350287 | 00024120903407457 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 1.50 | ATM Mini Statement Fee | PNCPJ4602    8292107 |
| 04/01 | 251.00 | Service Charge Period Ending 03/29/2024 | |
| 04/02 | 723.31 | PNC Merchant Discount  277324705999 | 277324705999    NKY |
| 04/02 | 12.95 | PNC Merchant Fee    277324705999 | 277324705999    NKY |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/24 | 500.00 | Ret Dep Item        102366 | 0423079613625NSF/UN |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 05/01/2024 and will appear on your next statement as a single line item entitled Service Charge Period Ending 04/30/2024.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 46 | .00 | Included in Account |
| ACH Debits | 20 | .00 | |
| Checks Paid | 25 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Branch - Consolidated Cash Deposited | 4 | .00 | Included in Account |
| Return Of Deposited Item Charge | 1 | .00 | Included in Account |
| Image Unassisted View Deposit Item | 1 | .00 | Included in Account |
| Branch - Currency Furnished | 230 | .57 | |
| Branch - Coin Furnished Rolls | 16 | 2.40 | |
| Funds Transfer Services | | 15.00 | |
| Incoming Wire Transfer | 1 | 15.00 | |
| Account Reconcilement Service | | 27.00 | |
| Partial Recon Rev Pospay Monthly | 1 | 20.00 | |
| ARP/Positive Pay Returns | 1 | 7.00 | |
| Automated Clearinghouse Service | | 6.00 | |
| UPIC Monthly Maintenance | 1 | 6.00 | |
| Information Services | | 55.00 | |
| PINACLE Essential Payments Monthly | 1 | 55.00 | |
| Total For Services Used This Period | | 105.97 | |
| Total Service Charge | | 105.97 | |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2024 to 04/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 13 of 13

Business Checking Account Number: ████8966 - continued

## Business Checking - Maintenance Fee Relationship Pricing

These accounts were reviewed to meet the balance requirement and offset the monthly account maintenance fee for your Business Checking account.  *If the Met/Not Met Status reflects "No Fee", your most recent credit card statement balance is not reflected and you will not be charged the Maintenance Fee for this statement cycle.

| Account Type | Ending In | Condition | As of | Balance | Met/Not Met |
|---|---|---|---|---|---|
| PNC Merchant Deposits | | This Cycle Deposits | 04/30/24 | 43,701.66 | |
| PNC Merchant Deposits Total | | | | 43,701.66 | Met |

Member FDIC          Equal Housing Lender