**Fill in this information to identify the case:**

Debtor Name  Barrio Restaurant Group, LLC

United States Bankruptcy Court for the: Southern District of California

Case number:  24-01184-CL11

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  June 2024

Line of business:  Restaurant

Date report filed: _____
MM / DD / YYYY

NAISC code:  722511

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Margarita Georgieva

Original signature of responsible party  /s/Margarita Georgieva

Printed name of responsible party  Margarita Georgieva

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all of the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  **Barrio Restaurant Group, LLC**                                      Case number  24-01184-CL11

17. Have you paid any bills you owed before you filed bankruptcy?            ☐    ☑    ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐    ☑    ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $  11,265.30

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $  37,114.46

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    –  $  44,083.44

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    +  $  -6,968.98

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    =  $  4,296.32

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**            $  0.00

    *(Exhibit E)*

Debtor Name  Barrio Restaurant Group, LLC                          Case number  24-01184-CL11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          6

27. What is the number of employees as of the date of this monthly report?             11

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                 $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0

30. How much have you paid this month in other professional fees?                                            $ 0

31. How much have you paid in total other professional fees since filing the case?                           $ 1,124

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 65,000.00 | − | $ 37,114.46 | = | $ 27,885.54 |
| 33. **Cash disbursements** | $ 60,000.00 | − | $ 44,083.44 | = | $ 15,916.56 |
| 34. **Net cash flow** | $ 5,000.00 | − | $ -6,968.98 | = | $ -1,968.98 |

35. Total projected cash receipts for the next month:                          $ 50,000.00

36. Total projected cash disbursements for the next month:                    - $ 45,000.00

37. Total projected net cash flow for the next month:                         = $ 5,000.00

Debtor Name  Barrio Restaurant Group, LLC                                    Case number  24-01184-CL11

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Barrio Restaurant Group, LLC
## Balance Sheet
### As of June 30, 2024

| | | Total |
|---|---|---:|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| Checking-PNC Bank | | 1,793.83 |
| **Total Bank Accounts** | $ | **1,793.83** |
| **Other Current Assets** | | |
| Loan to Barrio Dogg LLC | | -4,841.08 |
| **Total Other Current Assets** | -$ | **4,841.08** |
| **Total Current Assets** | -$ | **3,047.25** |
| **Fixed Assets** | | |
| 2024-Leasehold Improvements | | 4,922.82 |
| **Total Fixed Assets** | $ | **4,922.82** |
| **TOTAL ASSETS** | $ | **1,875.57** |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Other Current Liabilities** | | |
| Loan Payable-Pable Rios | | -677.76 |
| Payroll Net Pay | | 238.29 |
| **Total Other Current Liabilities** | -$ | **439.47** |
| **Total Current Liabilities** | -$ | **439.47** |
| **Total Liabilities** | -$ | **439.47** |
| **Equity** | | |
| Opening Balance Equity | | 4,566.00 |
| Owner's Investment | | 1,000.00 |
| Owner's Pay & Personal Expenses | | -33.12 |
| **Retained Earnings** | | |
| Net Income | | -6,968.98 |
| **Total Equity** | -$ | **1,436.10** |
| **TOTAL LIABILITIES AND EQUITY** | -$ | **1,875.57** |

Monday, Jul 22, 2024 04:02:01 PM GMT-7 - Cash Basis

# Barrio Restaurant Group, LLC

## Profit and Loss

June 2024

| | TOTAL |
|---|---|
| Income | |
| Restaurant Sales | 37,114.46 |
| **Total Income** | **$37,114.46** |
| Cost of Goods Sold | |
| Alcohol Purchases | 4,636.29 |
| Food Costs | 3,748.61 |
| Restaurant Supplies | 2,842.66 |
| **Total Cost of Goods Sold** | **$11,227.56** |
| GROSS PROFIT | **$25,886.90** |
| Expenses | |
| Advertising & Marketing | 1,572.00 |
| Bank Charges & Fees | 414.66 |
| Business Meals | 120.84 |
| Car & Truck | 1,802.00 |
| Contractors | 7,025.00 |
| Dues & Subscriptions | 22.78 |
| Insurance | 798.69 |
| Medical | 168.50 |
| **Total Insurance** | **967.19** |
| Landscaping Service | 150.00 |
| Laundry & Cleaning | 63.01 |
| Meals & Entertainment | 695.14 |
| Merchant Service Fees | 1,926.45 |
| Office Supplies & Software | 128.83 |
| Parking/Tolls | 2.50 |
| Payroll Service Fees | 552.14 |
| Payroll Tax Expenses | 1,130.97 |
| Payroll Wage Expenses | 10,890.00 |
| Rent & Lease | 3,430.92 |
| Repairs & Maintenance | 94.48 |
| Small Equipment | 69.15 |
| Taxes & Licenses | 325.83 |
| Travel | 679.57 |
| Utilities | 792.42 |
| **Total Expenses** | **$32,855.88** |
| NET OPERATING INCOME | **$ -6,968.98** |
| NET INCOME | **$ -6,968.98** |

Barrio Restaurant Group, LLC

**Checking-PNC Bank, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2024

Reconciled by: Melissa James

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 7,435.53 |
| Checks and payments cleared (257) | -61,403.76 |
| Deposits and other credits cleared (39) | 56,569.68 |
| Statement ending balance | 2,601.45 |
| | |
| Uncleared transactions as of 06/30/2024 | -807.62 |
| Register balance as of 06/30/2024 | 1,793.83 |
| Cleared transactions after 06/30/2024 | 0.00 |
| Uncleared transactions after 06/30/2024 | 5,391.97 |
| Register balance as of 07/16/2024 | 7,185.80 |

**Details**

Checks and payments cleared (257)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Expense | | H-E-B | -28.23 |
| 06/03/2024 | Expense | | Family Dollar | -18.60 |
| 06/03/2024 | Expense | | Lyft | -7.87 |
| 06/03/2024 | Expense | | Best Buy | -50.00 |
| 06/03/2024 | Expense | | | -2,867.81 |
| 06/03/2024 | Expense | | | -2.60 |
| 06/03/2024 | Expense | | H-E-B | -13.76 |
| 06/03/2024 | Expense | | Lyft | -12.88 |
| 06/03/2024 | Expense | | Shell | -35.15 |
| 06/03/2024 | Expense | | | -2.60 |
| 06/03/2024 | Expense | | | -18.37 |
| 06/03/2024 | Expense | | Specs | -86.34 |
| 06/03/2024 | Expense | | Restaurant Depot | -121.95 |
| 06/03/2024 | Expense | | | -40.92 |
| 06/03/2024 | Expense | | Airbnb | -37.56 |
| 06/03/2024 | Expense | | Amazon | -61.46 |
| 06/03/2024 | Expense | | Home Depot | -37.46 |
| 06/03/2024 | Expense | | Ace Mart | -21.63 |
| 06/03/2024 | Expense | | | -28.44 |
| 06/03/2024 | Expense | | | -12.95 |
| 06/03/2024 | Expense | | | -1,805.46 |
| 06/03/2024 | Expense | | | -122.16 |
| 06/03/2024 | Expense | | Pablo Rios | -1,000.00 |
| 06/03/2024 | Expense | | Solano Produce | -58.90 |
| 06/03/2024 | Expense | | Joe Garcia | -600.00 |
| 06/03/2024 | Expense | | Julian Garza | -457.14 |
| 06/03/2024 | Expense | | Jessica Del Valle | -960.00 |
| 06/03/2024 | Expense | | Family Dollar | -12.59 |
| 06/03/2024 | Expense | | Ebay | -15.91 |
| 06/03/2024 | Expense | | H-E-B | -105.90 |
| 06/03/2024 | Expense | | H-E-B | -2.58 |
| 06/03/2024 | Expense | | H-E-B | -51.05 |
| 06/03/2024 | Expense | | Paramount | -6.48 |
| 06/03/2024 | Expense | | CNC Laundry | -18.12 |
| 06/03/2024 | Expense | | CM Ecommerce | -128.83 |
| 06/03/2024 | Expense | | Ace Mart | -14.06 |
| 06/03/2024 | Expense | | Texaco | -30.20 |
| 06/04/2024 | Expense | | | -38.76 |
| 06/04/2024 | Expense | | Francisco Garcia | -2,802.21 |
| 06/04/2024 | Expense | | Solano Produce | -109.00 |
| 06/04/2024 | Expense | | Amazon | -13.58 |
| 06/04/2024 | Expense | | Shell | -30.15 |
| 06/04/2024 | Expense | | Julia O'Valle | -596.11 |
| 06/04/2024 | Expense | | | -32.15 |
| 06/04/2024 | Expense | | Amazon | -13.58 |
| 06/05/2024 | Expense | | Samuel Rincon | -885.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/05/2024 | Expense | | Shell | -25.76 |
| 06/05/2024 | Expense | | Michaels | -20.56 |
| 06/05/2024 | Expense | | H-E-B | -15.17 |
| 06/05/2024 | Expense | | Restaurant Depot | -209.77 |
| 06/05/2024 | Expense | | Shell | -17.14 |
| 06/05/2024 | Expense | | H-E-B | -66.12 |
| 06/06/2024 | Expense | | Reanna Castruita | -930.45 |
| 06/06/2024 | Expense | | Family Dollar | -30.15 |
| 06/06/2024 | Expense | | Walmart | -60.11 |
| 06/06/2024 | Expense | | | -17.93 |
| 06/06/2024 | Expense | | Blue Star | -11.14 |
| 06/06/2024 | Expense | | Amazon | -24.19 |
| 06/06/2024 | Expense | | H-E-B | -125.48 |
| 06/06/2024 | Expense | | DMV | -17.68 |
| 06/06/2024 | Expense | | DMV | -884.00 |
| 06/06/2024 | Expense | | GoDaddy | -22.17 |
| 06/06/2024 | Expense | | Webstaurant | -40.29 |
| 06/07/2024 | Expense | | H-E-B | -28.88 |
| 06/07/2024 | Expense | | Solano Produce | -135.50 |
| 06/07/2024 | Expense | | | -4.40 |
| 06/07/2024 | Expense | | | -26.11 |
| 06/07/2024 | Expense | | Home Depot | -23.22 |
| 06/07/2024 | Expense | | | -59.86 |
| 06/07/2024 | Expense | | | -31.49 |
| 06/07/2024 | Expense | | CVS | -13.78 |
| 06/07/2024 | Expense | | CPS Energy | -270.59 |
| 06/07/2024 | Expense | | ADP | -276.07 |
| 06/10/2024 | Expense | | Home Depot | -32.44 |
| 06/10/2024 | Expense | | G.J. Braun Corporation | -3,430.92 |
| 06/10/2024 | Expense | | H-E-B | -122.70 |
| 06/10/2024 | Expense | | H-E-B | -19.39 |
| 06/10/2024 | Expense | | Texaco | -35.15 |
| 06/10/2024 | Expense | | Restaurant Depot | -46.67 |
| 06/10/2024 | Expense | | Walmart | -153.50 |
| 06/10/2024 | Expense | | Shell | -20.32 |
| 06/10/2024 | Expense | | Home Depot | -19.96 |
| 06/10/2024 | Expense | | Home Depot | -25.60 |
| 06/10/2024 | Expense | | H-E-B | -53.00 |
| 06/10/2024 | Expense | | | -10.23 |
| 06/10/2024 | Expense | | Walmart | -33.88 |
| 06/10/2024 | Expense | | H-E-B | -143.44 |
| 06/10/2024 | Expense | | Amazon | -39.90 |
| 06/10/2024 | Expense | | Sams Club | -27.02 |
| 06/10/2024 | Expense | | Sams Club | -185.29 |
| 06/10/2024 | Expense | | H-E-B | -77.29 |
| 06/10/2024 | Expense | | Alamo Candy Company | -24.89 |
| 06/10/2024 | Expense | | Restaurant Depot | -207.73 |
| 06/10/2024 | Expense | | | -8.47 |
| 06/10/2024 | Expense | | Amazon | -77.98 |
| 06/10/2024 | Expense | | Andrew Cardenas | -470.00 |
| 06/10/2024 | Expense | | Andrew Cardenas | -1,215.61 |
| 06/10/2024 | Expense | | G-Force | -1,028.00 |
| 06/10/2024 | Expense | | Solano Produce | -36.40 |
| 06/10/2024 | Expense | | Jessica Del Valle | -750.00 |
| 06/10/2024 | Expense | | Margarita Georgieva | -300.00 |
| 06/10/2024 | Expense | | Home Depot | -24.88 |
| 06/10/2024 | Expense | | Home Depot | -4.30 |
| 06/10/2024 | Expense | | Shell | -40.15 |
| 06/10/2024 | Expense | | Amex | -285.22 |
| 06/10/2024 | Expense | | FDMS | -325.83 |
| 06/10/2024 | Expense | | Bristol West Insurance | -798.69 |
| 06/11/2024 | Expense | | City Public Services | -81.08 |
| 06/11/2024 | Expense | | SA Water | -63.20 |
| 06/11/2024 | Expense | | | -10.63 |
| 06/11/2024 | Expense | | SA Water | -90.78 |
| 06/11/2024 | Expense | | Ben E. Keith | -809.41 |
| 06/11/2024 | Expense | | | -61.64 |
| 06/12/2024 | Expense | | Sams Club | -145.90 |
| 06/12/2024 | Expense | | | -21.02 |
| 06/12/2024 | Expense | | Shell | -25.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2024 | Expense | | H-E-B | -115.46 |
| 06/12/2024 | Expense | | | -60.98 |
| 06/12/2024 | Expense | | Solano Produce | -244.45 |
| 06/12/2024 | Expense | | Clover | -108.04 |
| 06/13/2024 | Expense | | CNC Laundry | -13.00 |
| 06/13/2024 | Expense | | | -8.00 |
| 06/13/2024 | Expense | | Restaurant Depot | -39.03 |
| 06/13/2024 | Expense | | Southern Glazers | -792.00 |
| 06/13/2024 | Expense | | | -10.51 |
| 06/13/2024 | Expense | | | -4.60 |
| 06/14/2024 | Expense | | | -50.52 |
| 06/14/2024 | Expense | | | -2,737.24 |
| 06/14/2024 | Expense | | Home Depot | -21.62 |
| 06/14/2024 | Expense | | Specialty Produce | -66.50 |
| 06/14/2024 | Expense | | Restaurant Depot | -51.59 |
| 06/14/2024 | Expense | | | -7.44 |
| 06/14/2024 | Expense | | Lucky Market | -11.84 |
| 06/14/2024 | Expense | | | -10.40 |
| 06/17/2024 | Expense | | Exxon | -30.03 |
| 06/17/2024 | Expense | | Spectrum | -173.13 |
| 06/17/2024 | Expense | | Circle K | -10.15 |
| 06/17/2024 | Expense | | | -3.05 |
| 06/17/2024 | Expense | | H-E-B | -13.48 |
| 06/17/2024 | Expense | | | -4.60 |
| 06/17/2024 | Expense | | CNC Laundry | -16.24 |
| 06/17/2024 | Expense | | Lyft | -19.99 |
| 06/17/2024 | Expense | | Family Dollar | -2.49 |
| 06/17/2024 | Expense | | Restaurant Depot | -96.37 |
| 06/17/2024 | Expense | | | -22.79 |
| 06/17/2024 | Expense | | H-E-B | -2.90 |
| 06/17/2024 | Expense | | H-E-B | -27.88 |
| 06/17/2024 | Expense | | | -8.86 |
| 06/17/2024 | Expense | | | -31.91 |
| 06/17/2024 | Expense | | | -48.00 |
| 06/17/2024 | Expense | | | -10.00 |
| 06/17/2024 | Expense | | | -38.23 |
| 06/17/2024 | Expense | | | -9.08 |
| 06/17/2024 | Expense | | | -45.06 |
| 06/17/2024 | Expense | | Airbnb | -37.56 |
| 06/17/2024 | Expense | | Levi Dockery | -1,689.67 |
| 06/17/2024 | Expense | | Levi Dockery | -1,689.67 |
| 06/17/2024 | Expense | | Joe Garcia | -200.00 |
| 06/17/2024 | Expense | | Jessica Del Valle | -760.00 |
| 06/17/2024 | Expense | | Southern Glazers | -816.00 |
| 06/17/2024 | Expense | | Andrew Cardenas | -1,360.23 |
| 06/17/2024 | Expense | | Gabrielle Ortiz | -720.00 |
| 06/17/2024 | Expense | | Jesus Gutierrez | -640.00 |
| 06/17/2024 | Expense | | Andrew Cardenas | -530.00 |
| 06/18/2024 | Expense | | Restaurant Depot | -2.61 |
| 06/18/2024 | Expense | | Francisco Garcia | -2,802.21 |
| 06/18/2024 | Expense | | Reanna Castruita | -752.57 |
| 06/18/2024 | Expense | | Julia O'Valle | -544.86 |
| 06/18/2024 | Expense | | | -36.00 |
| 06/18/2024 | Expense | | | -36.00 |
| 06/18/2024 | Expense | | | -36.00 |
| 06/18/2024 | Expense | | | -36.00 |
| 06/18/2024 | Expense | | | -26.88 |
| 06/18/2024 | Expense | | Ben E. Keith | -765.18 |
| 06/18/2024 | Expense | | | -36.04 |
| 06/20/2024 | Expense | | | -36.00 |
| 06/20/2024 | Expense | | Circle K | -59.57 |
| 06/20/2024 | Expense | | Solano Produce | -159.00 |
| 06/20/2024 | Expense | | | -36.00 |
| 06/20/2024 | Expense | | | -36.00 |
| 06/20/2024 | Expense | | | -36.00 |
| 06/21/2024 | Expense | | | -4.50 |
| 06/21/2024 | Expense | | ADP | -276.07 |
| 06/21/2024 | Expense | | Solano Produce | -80.50 |
| 06/21/2024 | Expense | | Jessica Del Valle | -750.00 |
| 06/21/2024 | Expense | | Jessica Del Valle | -760.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/21/2024 | Expense | | | -795.20 |
| 06/24/2024 | Expense | | Ben E. Keith | -1,120.96 |
| 06/24/2024 | Expense | | Circle K | -40.56 |
| 06/24/2024 | Expense | | | -3.38 |
| 06/24/2024 | Expense | | Sams Club | -78.35 |
| 06/24/2024 | Expense | | Alamo Candy Company | -35.45 |
| 06/24/2024 | Expense | | | -16.74 |
| 06/24/2024 | Expense | | Restaurant Depot | -173.58 |
| 06/24/2024 | Expense | | Ramirez Lawn Care | -150.00 |
| 06/24/2024 | Expense | | H-E-B | -101.00 |
| 06/24/2024 | Expense | | | -2.50 |
| 06/24/2024 | Expense | | | -22.79 |
| 06/24/2024 | Expense | | | -13.39 |
| 06/24/2024 | Expense | | Family Dollar | -15.16 |
| 06/24/2024 | Expense | | Kungfu Tea | -6.25 |
| 06/24/2024 | Expense | | | -6.26 |
| 06/24/2024 | Expense | | | -9.99 |
| 06/24/2024 | Expense | | | -10.26 |
| 06/24/2024 | Expense | | | -10.00 |
| 06/24/2024 | Expense | | Circle K | -20.12 |
| 06/24/2024 | Expense | | Walmart | -59.62 |
| 06/24/2024 | Expense | | Kungfu Tea | -13.64 |
| 06/24/2024 | Expense | | H-E-B | -6.42 |
| 06/24/2024 | Expense | | H-E-B | -63.29 |
| 06/24/2024 | Expense | | Target | -56.44 |
| 06/24/2024 | Expense | | Presa Foodmart | -10.81 |
| 06/24/2024 | Expense | | H-E-B | -9.76 |
| 06/24/2024 | Expense | | Walmart | -31.53 |
| 06/24/2024 | Check | 1127 | Conceptos Collective | -576.00 |
| 06/24/2024 | Expense | | Kungfu Tea | -4.28 |
| 06/24/2024 | Expense | | | -49.75 |
| 06/24/2024 | Expense | | | -11.10 |
| 06/25/2024 | Check | 1131 | Francisco Garcia | -2,817.21 |
| 06/25/2024 | Expense | | | -5.49 |
| 06/25/2024 | Expense | | | -8.96 |
| 06/25/2024 | Expense | | | -59.01 |
| 06/25/2024 | Expense | | Shell | -20.02 |
| 06/25/2024 | Expense | | | -7.90 |
| 06/25/2024 | Check | 1132 | Julia O'Valle | -552.36 |
| 06/25/2024 | Expense | | Home Depot | -23.22 |
| 06/26/2024 | Expense | | Affirm | -69.15 |
| 06/26/2024 | Expense | | | -54.66 |
| 06/26/2024 | Expense | | Solano Produce | -116.91 |
| 06/26/2024 | Expense | | Fubo TV | -113.64 |
| 06/26/2024 | Check | 50020 | Julian Garza | -596.10 |
| 06/27/2024 | Expense | | | -197.48 |
| 06/27/2024 | Expense | | Family Dollar | -10.15 |
| 06/27/2024 | Expense | | | -1,040.00 |
| 06/27/2024 | Expense | | Ebay | -80.97 |
| 06/27/2024 | Expense | | Shell | -20.00 |
| 06/27/2024 | Expense | | | -4.09 |
| 06/27/2024 | Expense | | Restaurant Depot | -167.78 |
| 06/27/2024 | Expense | | | -188.39 |
| 06/27/2024 | Expense | | | -10.00 |
| 06/27/2024 | Check | 1119 | Silver Eagle Beverage | -246.40 |
| 06/27/2024 | Expense | | Shell | -12.31 |
| 06/27/2024 | Expense | | Family Dollar | -19.78 |
| 06/27/2024 | Expense | | CNC Laundry | -15.65 |
| 06/28/2024 | Expense | DC | Murphys | -25.21 |
| 06/28/2024 | Expense | | Texaco | -30.15 |
| 06/28/2024 | Expense | | Imprint | -250.00 |
| 06/28/2024 | Expense | | Walmart | -117.01 |
| 06/28/2024 | Check | 1134 | Andrew Cardenas | -1,360.23 |
| 06/28/2024 | Check | 1138 | Solano Produce | -99.00 |
| 06/28/2024 | Check | 1133 | Andrew Cardenas | -530.00 |
| 06/28/2024 | Expense | DC | La Panaderia | -11.98 |
| 06/28/2024 | Expense | DC | Grande H20 | -4.60 |
| 06/28/2024 | Expense | DC | H-E-B | -45.22 |
| 06/28/2024 | Expense | DC | Amazon | -16.23 |
| 06/28/2024 | Expense | DC | GoDaddy | -22.17 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/30/2024 | Expense | | | -3.05 |
| **Total** | | | | **-61,403.76** |

### Deposits and other credits cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/03/2024 | Deposit | | | 3,687.21 |
| 06/03/2024 | Deposit | | | 1,696.18 |
| 06/03/2024 | Deposit | | | 3,171.29 |
| 06/04/2024 | Deposit | | | 89.92 |
| 06/06/2024 | Deposit | | | 745.77 |
| 06/07/2024 | Deposit | | | 1,607.58 |
| 06/07/2024 | Deposit | | | 0.17 |
| 06/10/2024 | Deposit | | | 1,500.00 |
| 06/10/2024 | Deposit | | | 3,077.03 |
| 06/10/2024 | Deposit | | | 2,570.31 |
| 06/10/2024 | Deposit | | | 2,138.71 |
| 06/11/2024 | Deposit | | | 143.97 |
| 06/11/2024 | Deposit | | | 1,000.00 |
| 06/13/2024 | Deposit | | | 517.68 |
| 06/13/2024 | Deposit | | | 500.00 |
| 06/14/2024 | Deposit | | | 1,160.92 |
| 06/14/2024 | Deposit | | | 2,000.00 |
| 06/17/2024 | Deposit | | | 100.00 |
| 06/17/2024 | Deposit | | | 1,670.87 |
| 06/17/2024 | Deposit | | | 1,327.05 |
| 06/17/2024 | Deposit | | | 2,386.16 |
| 06/18/2024 | Deposit | | Jessica Del Valle | 760.00 |
| 06/18/2024 | Deposit | | Andrew Cardenas | 530.00 |
| 06/18/2024 | Deposit | | | 72.81 |
| 06/18/2024 | Deposit | | Andrew Cardenas | 1,360.23 |
| 06/18/2024 | Deposit | | Jesus Gutierrez | 640.00 |
| 06/20/2024 | Deposit | | | 689.61 |
| 06/20/2024 | Deposit | | | 765.18 |
| 06/20/2024 | Deposit | | Francisco Garcia | 2,802.21 |
| 06/20/2024 | Deposit | | Reanna Castruita | 752.57 |
| 06/20/2024 | Deposit | | Julia O'Valle | 544.86 |
| 06/21/2024 | Deposit | | | 2,100.00 |
| 06/21/2024 | Deposit | | | 680.43 |
| 06/24/2024 | Deposit | | | 1,865.26 |
| 06/24/2024 | Deposit | | | 2,897.74 |
| 06/24/2024 | Deposit | | | 4,100.00 |
| 06/24/2024 | Deposit | | | 3,301.93 |
| 06/27/2024 | Deposit | | | 991.89 |
| 06/28/2024 | Deposit | | | 624.14 |
| **Total** | | | | **56,569.68** |

**Additional Information**

Uncleared checks and payments as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/24/2024 | Expense | | Shell | -30.15 |
| 06/28/2024 | Expense | | Restaurant Depot | -123.95 |
| 06/28/2024 | Expense | | H-E-B | -30.53 |
| 06/28/2024 | Expense | | H-E-B | -17.70 |
| 06/28/2024 | Expense | | Hoodz | -94.48 |
| 06/28/2024 | Expense | | | -31.34 |
| 06/29/2024 | Expense | | | -12.98 |
| 06/29/2024 | Expense | | Shell | -29.96 |
| 06/29/2024 | Expense | | GoDaddy | -88.68 |
| 06/29/2024 | Expense | | Family Dollar | -18.76 |
| 06/29/2024 | Expense | | Kungfu Tea | -12.50 |
| 06/29/2024 | Expense | | First Enroll-Health | -168.50 |
| 06/29/2024 | Expense | | Family Dollar | -17.36 |
| 06/30/2024 | Expense | | Texaco | -30.15 |
| 06/30/2024 | Expense | | | -6.10 |
| 06/30/2024 | Expense | | Paramount | -6.48 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2024 | Expense | | Restaurant Depot | -13.70 |
| 06/30/2024 | Expense | | H-E-B | -10.17 |
| 06/30/2024 | Expense | | H-E-B | -64.13 |
| Total | | | | -807.62 |

Uncleared deposits and other credits after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2024 | Deposit | | | 2,391.97 |
| 07/01/2024 | Deposit | | | 3,000.00 |
| Total | | | | 5,391.97 |

# Business Checking

PNC Bank

 **PNC BANK**

**For the Period 06/01/2024 to 06/30/2024**

Primary Account Number: ███8966
Page 1 of 11
Number of enclosures: 0

BARRIO RESTAURANT GROUP LLC #24-0118
DEBTOR IN POSSESSION
620 S PRESA ST
SAN ANTONIO TX 78210-1054

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
    PO Box 609
    Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness

## Business Checking Summary

Account number: ███8966

Barrio Restaurant Group Llc #24-0118
Debtor In Possession

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 7,435.53 | 56,569.68 | 61,403.76 | 2,601.45 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |
| Total Returned Item Fees (NSF) | 288.00 | 324.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 3 | 6,200.00 |
| ACH Additions | 2 | 765.35 |
| Other Additions | 34 | 49,604.33 |
| Total | 39 | 56,569.68 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 43 | 34,402.78 |
| Debit Card Purchases | 122 | 5,814.64 |
| POS Purchases | 51 | 1,978.60 |
| ATM/Misc. Debit Card Transactions | 7 | 1,279.58 |
| ACH Deductions | 21 | 14,899.89 |
| Service Charges and Fees | 12 | 2,233.07 |
| Other Deductions | 1 | 795.20 |
| Total | 257 | 61,403.76 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 7,435.53 | 06/06 | 891.29 | 06/12 | 146.62 |
| 06/03 | 7,094.25 | 06/07 | 1,629.14 | 06/13 | 297.16 |
| 06/04 | 3,548.63 | 06/10 | 840.34 | 06/14 | 500.93 |
| 06/05 | 2,309.11 | 06/11 | 867.57 | 06/17 | 3,072.36- |

Daily Balance continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 2 of 11

Business Checking Account Number: ████8966 - continued

## Daily Balance  - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/18 | 4,783.67- | 06/24 | 9,927.75 | 06/27 | 4,462.01 |
| 06/20 | 408.19 | 06/25 | 6,433.58 | 06/28 | 2,601.45 |
| 06/21 | 522.35 | 06/26 | 5,483.12 | | |

## Activity Detail

### Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/14 | 2,000.00 | Zelle From  Barrio Dogg Llc | USBB54Ej50AU |
| 06/17 | 100.00 | Zelle From  Barrio Dogg Llc | USB5Fgsj5SMg |
| 06/24 | 4,100.00 | Zelle From  Barrio Dogg Llc | USBPn43j7hfF |

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | .17 | ACH Credit Acctverify Yardi Penny Test 608Nhg | 00024159901070409 |
| 06/20 | 765.18 | Reverse Corporate ACH Debit Effective  06-18-24 | 00024169908725720 |

### Other Additions

| Date posted | Amount | Transaction description | | Reference number | |
|---|---|---|---|---|---|
| 06/03 | 1,696.18 | PNC Merchant Deposit | 277324705999 Effective  06-01-24 | 277324705999 | NKY |
| 06/03 | 3,171.29 | PNC Merchant Deposit | 277324705999 Effective  06-02-24 | 277324705999 | NKY |
| 06/03 | 3,687.21 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/04 | 89.92 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/06 | 745.77 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/07 | 1,607.58 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/10 | 2,570.31 | PNC Merchant Deposit | 277324705999 Effective  06-08-24 | 277324705999 | NKY |
| 06/10 | 3,077.03 | PNC Merchant Deposit | 277324705999 Effective  06-09-24 | 277324705999 | NKY |
| 06/10 | 2,138.71 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/10 | 1,500.00 | Account Transfer From | 0000004734415713 | BARRIO RESTAURA | |
| 06/11 | 1,000.00 | Account Transfer From | 0000004734415713 | BARRIO RESTAURA | |
| 06/11 | 143.97 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/13 | 517.68 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/13 | 500.00 | Account Transfer From | 0000004734415713 | BARRIO RESTAURA | |
| 06/14 | 1,160.92 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/17 | 1,327.05 | PNC Merchant Deposit | 277324705999 Effective  06-15-24 | 277324705999 | NKY |
| 06/17 | 1,670.87 | PNC Merchant Deposit | 277324705999 Effective  06-16-24 | 277324705999 | NKY |
| 06/17 | 2,386.16 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 06/18 | 530.00 | Reverse Check 0000001121 Effective  06-17-24 | | 014042698 | |

Other Additions continued on next page

# Business Checking

For 24-hour account information, sign-on to pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 3 of 11

Business Checking Account Number: ████8966 - continued

## Other Additions  *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/18 | 760.00 | Reverse Check 0000001122 | 014118489 |
| | | Effective 06-17-24 | |
| 06/18 | 640.00 | Reverse Check 0000001124 | 014299462 |
| | | Effective 06-17-24 | |
| 06/18 | 1,360.23 | Reverse Check 0000050016 | 014046036 |
| | | Effective 06-17-24 | |
| 06/18 | 72.81 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| 06/20 | 752.57 | Reverse Check 0000050017 | 015216683 |
| | | Effective 06-18-24 | |
| 06/20 | 2,802.21 | Reverse Check 0000050019 | 014775330 |
| | | Effective 06-18-24 | |
| 06/20 | 544.86 | Reverse Check 0000050021 | 014774987 |
| | | Effective 06-18-24 | |
| 06/20 | 689.61 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| 06/21 | 680.43 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| 06/21 | 2,100.00 | Account Transfer From  0000004734415713 | BARRIO RESTAURA |
| 06/24 | 1,865.26 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| | | Effective 06-22-24 | |
| 06/24 | 3,301.93 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| | | Effective 06-23-24 | |
| 06/24 | 2,897.74 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| 06/27 | 991.89 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |
| 06/28 | 624.14 | PNC Merchant Deposit  277324705999 | 277324705999  NKY |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03 | 1042 * | 1,000.00 | 015829765 | 06/17 | 1118 | 200.00 | 013772829 | 06/28 | 1134 | 1,360.23 | 010127282 |
| 06/10 | 1045 * | 300.00 | 010090426 | 06/27 | 1119 | 246.40 | 009151535 | 06/28 | 1138 * | 99.00 | 010297880 |
| 06/17 | 1099 * | 816.00 | 013425860 | 06/17 | 1121 * | 530.00 | 014042698 | 06/10 | 50009 * | 1,215.61 | 009293203 |
| 06/03 | 1106 * | 600.00 | 016018037 | 06/17 | 1122 | 760.00 | 014118489 | 06/06 | 50010 | 930.45 | 018865125 |
| 06/10 | 1107 | 1,028.00 | 009260850 | 06/17 | 1124 * | 640.00 | 014299462 | 06/17 | 50011 | 1,689.67 | 034772806 |
| 06/03 | 1108 | 58.90 | 015748417 | 06/17 | 1125 | 720.00 | 013632390 | 06/04 | 50012 | 2,802.21 | 017165950 |
| 06/10 | 1109 | 470.00 | 009293202 | 06/20 | 1126 | 159.00 | 016162035 | 06/03 | 50013 | 457.14 | 016044215 |
| 06/03 | 1110 | 960.00 | 016760857 | 06/24 | 1127 | 576.00 | 017440902 | 06/04 | 50014 | 596.11 | 017164219 |
| 06/05 | 1111 | 885.00 | 018068118 | 06/21 | 1128 | 750.00 | 016947176 | 06/17 | 50016 * | 1,360.23 | 014046036 |
| 06/04 | 1112 | 109.00 | 017476247 | 06/21 | 1129 | 760.00 | 016947165 | 06/18 | 50017 | 752.57 | 015216683 |
| 06/07 | 1113 | 135.50 | 019835755 | 06/21 | 1130 | 80.50 | 017044000 | 06/17 | 50018 | 1,689.67 | 034772805 |
| 06/13 | 1114 | 792.00 | 012023869 | 06/25 | 1131 | 2,817.21 | 018715394 | 06/18 | 50019 | 2,802.21 | 014775330 |
| 06/10 | 1115 | 750.00 | 009900238 | 06/25 | 1132 | 552.36 | 018715309 | 06/26 | 50020 | 596.10 | 019535508 |
| 06/10 | 1116 | 36.40 | 010004405 | 06/28 | 1133 | 530.00 | 010127283 | 06/18 | 50021 | 544.86 | 014774987 |
| 06/12 | 1117 | 244.45 | 011711588 | | | | | | | | |

## Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 28.44 | 5692 Debit Card Purchase Taquero Mucho  McAllen | 4863591000806569 2154 |
| 06/03 | 21.63 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 4863691000806569 2154 |
| 06/03 | 37.46 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 4863791000806569 2154 |
| 06/03 | 61.46 | 5692 Debit Card Purchase Amazon.com*Eu64X01S3 Amzn.com/bi Wa | 4864091000806569 2154 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ███████8966
Page 4 of 11

Business Checking Account Number: ███████8966 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 40.92 | 5692 Debit Card Purchase Sq *The Beignet Stand San Antonio Tx | 48641910008065692154 |
| 06/03 | 30.20 | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | 48638910008065692154 |
| 06/03 | 14.06 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 69918910008065692155 |
| 06/03 | 128.83 | 6060 Debit Card Purchase CM Ecommerce #654 855-8030611 Tx | 45855910095936060154 |
| 06/03 | 18.12 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 48639910008065692154 |
| 06/03 | 51.05 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 48645910008065692154 |
| 06/03 | 2.58 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 48644910008065692154 |
| 06/03 | 105.90 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 48642910008065692154 |
| 06/03 | 15.91 | 6060 Debit Card Purchase ebay O*03-11647-91099 San Jose Ca | 45856910095936060154 |
| 06/03 | 28.23 | 6060 Debit Card Purchase Heb Online #108 855-8030611 Tx | 45857910095936060154 |
| 06/03 | 18.37 | 5692 Debit Card Purchase Whataburger 661 San Antonio Tx | 69920910008065692155 |
| 06/03 | 2.60 | 5692 Debit Card Purchase Glacier Water Vending Tampa Fl | 69919910008065692155 |
| 06/03 | 13.76 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 69922910008065692155 |
| 06/03 | 2.60 | 5692 Debit Card Purchase Glacier Water Vending Tampa Fl | 69921910008065692155 |
| 06/04 | 13.58 | 5692 Debit Card Purchase Amzn Mktp US*Jp39Z9Kw3 Amzn.com/bi Wa | 71758910008065692156 |
| 06/04 | 38.76 | 5692 Debit Card Purchase Rise Up  San Antonio T | 71757910008065692156 |
| 06/04 | 13.58 | 5692 Debit Card Purchase Amzn Mktp US*7W30V0St3 Amzn.com/bi Wa | 71756910008065692156 |
| 06/05 | 15.17 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 71333910008065692157 |
| 06/05 | 66.12 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 71334910008065692157 |
| 06/06 | 40.29 | 5692 Debit Card Purchase The Webstaurant Store 717-3927472 PA | 61582910008065692158 |
| 06/06 | 884.00 | 6060 Debit Card Purchase Fd *Ca Dmv Vfc vitupay.com Ca | 10982910095936060158 |
| 06/06 | 17.68 | 6060 Debit Card Purchase Fd *Ca Dmv Vfc *Svc vitupay.com Ca | 10983910095936060158 |
| 06/06 | 125.48 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 61584910008065692158 |
| 06/06 | 24.19 | 5692 Debit Card Purchase Amzn Mktp US*Xz7D64BC3 Amzn.com/bi Wa | 61585910008065692158 |
| 06/06 | 60.11 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 61586910008065692158 |
| 06/07 | 4.40 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 15422910008065692159 |
| 06/07 | 26.11 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 15424910008065692159 |
| 06/07 | 23.22 | 5692 Debit Card Purchase The Home Depot #6988 San Antonio Tx | 15423910008065692159 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 5 of 11

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | 28.88 | 5692 Debit Card Purchase H-E-B #718  San Antoni | 15425910008065692159 |
| 06/10 | 77.98 | 5692 Debit Card Purchase Amazon.com*Fa24Q3Ao3 Amzn.com/bi Wa | 96329910008065692161 |
| 06/10 | 32.44 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 96328910008065692161 |
| 06/10 | 8.47 | 5692 Debit Card Purchase The Original Donut Sho San Antonio Tx | 96330910008065692161 |
| 06/10 | 77.29 | 6060 Debit Card Purchase Heb Online #108 855-8030611 Tx | 87261910095936060101 |
| 06/10 | 185.29 | 5692 Debit Card Purchase Samsclub #4939 San Antonio Tx | 96332910008065692161 |
| 06/10 | 39.90 | 5692 Debit Card Purchase Amzn Mktp US*8D1Xb5Mz3 Amzn.com/bi Wa | 96331910008065692161 |
| 06/10 | 143.44 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 96327910008065692161 |
| 06/10 | 33.88 | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | 96334910008065692161 |
| 06/10 | 53.00 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 96333910008065692161 |
| 06/10 | 25.60 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 56843910008065692162 |
| 06/10 | 35.15 | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | 56845910008065692162 |
| 06/10 | 19.39 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 56842910008065692162 |
| 06/10 | 122.70 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 56844910008065692162 |
| 06/12 | 21.02 | 5692 Debit Card Purchase Juice Joint  San Anton | 04785910008065692164 |
| 06/12 | 60.98 | 5692 Debit Card Purchase Tst* Snooze Quarry San Antonio Tx | 04787910008065692164 |
| 06/12 | 145.90 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 04786910008065692164 |
| 06/12 | 115.46 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 04784910008065692164 |
| 06/13 | 10.51 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 94990910008065692165 |
| 06/13 | 39.03 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 94994910008065692165 |
| 06/13 | 4.60 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 94992910008065692165 |
| 06/13 | 13.00 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 94991910008065692165 |
| 06/13 | 8.00 | 5692 Debit Card Purchase Swa Inflight Wifi 800-4359792 Ca | 94993910008065692165 |
| 06/14 | 51.59 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 91260910008065692166 |
| 06/14 | 21.62 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 91261910008065692166 |
| 06/14 | 66.50 | 5692 Debit Card Purchase Specialty Produce San Diego Ca | 91259910008065692166 |
| 06/14 | 10.40 | 5692 Debit Card Purchase Sq *Cafe Moto Barrio Loga Ca | 91257910008065692166 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ▭8966
Page 6 of 11

Business Checking Account Number: ▭8966 - continued

## Debit Card Purchases *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/14 | 7.44 | 5692 Debit Card Purchase Whispering Trees Chula Vista Ca | 9125891000806569216 |
| 06/17 | 45.06 | 5692 Debit Card Purchase Tst* High Flying Foods San Diego Ca | 1704791000806569216 |
| 06/17 | 9.08 | 5692 Debit Card Purchase Hudson/Tech St 1514 San Diego Ca | 1704191000806569216 |
| 06/17 | 8.86 | 5692 Debit Card Purchase Beaudevin San  San Die | 1703991000806569216 |
| 06/17 | 38.23 | 5692 Debit Card Purchase Denver Airport  Denver | 1704091000806569216 |
| 06/17 | 10.00 | 5692 Debit Card Purchase Ua Inflt  Houston Tx | 1704391000806569216 |
| 06/17 | 48.00 | 5692 Debit Card Purchase Cosa - Sat Airport Par 210-2073454 Tx | 1704591000806569216 |
| 06/17 | 31.91 | 5692 Debit Card Purchase Texas Roadhouse #2401 olo.com Tx | 1703591000806569216 |
| 06/17 | 27.88 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 1704291000806569216 |
| 06/17 | 2.90 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 1703691000806569216 |
| 06/17 | 22.79 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 5613891000806569216 |
| 06/17 | 96.37 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 5613791000806569216 |
| 06/17 | 2.49 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 1704491000806569216 |
| 06/17 | 30.03 | 5692 Debit Card Purchase Exxon Star Stop 92 San Antonio Tx | 1704991000806569216 |
| 06/17 | 16.24 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 1703891000806569216 |
| 06/17 | 4.60 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 1703791000806569216 |
| 06/17 | 13.48 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 1704691000806569216 |
| 06/17 | 3.05 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 1704891000806569216 |
| 06/17 | 10.15 | 5692 Debit Card Purchase Circle K #2742293 San Antonio Tx | 5613991000806569216 |
| 06/18 | 26.88 | 5692 Debit Card Purchase Extra Fine 2 San Antonio Tx | 4708591000806569217 |
| 06/18 | 2.61 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 4708791000806569217 |
| 06/18 | 36.04 | 5692 Debit Card Purchase Tst* Lockhart Black's Lockhart Tx | 4708691000806569217 |
| 06/20 | 59.57 | 5692 Debit Card Purchase Circle K #2742001 San Antonio Tx | 5288791000806569217 |
| 06/24 | 6.42 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 3275391000806569217 |
| 06/24 | 13.64 | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | 3274591000806569217 |
| 06/24 | 59.62 | 5692 Debit Card Purchase Murphy6968Atwalmart San Antonio Tx | 3275491000806569217 |
| 06/24 | 10.26 | 5692 Debit Card Purchase Aust Aust Article Austin Tx | 3274991000806569217 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/01/2024 to 06/30/2024
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 7 of 11

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/24 | 10.00 | 5692 Debit Card Purchase 91280 - Austin-Bergstr Austin Tx | 32750910008065692175 |
| 06/24 | 9.99 | 5692 Debit Card Purchase DD *Doordashdashpass Www.Doordas Ca | 32755910008065692175 |
| 06/24 | 6.26 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 32752910008065692175 |
| 06/24 | 6.25 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 32744910008065692175 |
| 06/24 | 15.16 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 32747910008065692175 |
| 06/24 | 13.39 | 5692 Debit Card Purchase Whataburger 834 San Antonio Tx | 32748910008065692175 |
| 06/24 | 22.79 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 40429910008065692176 |
| 06/24 | 101.00 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 32756910008065692175 |
| 06/24 | 150.00 | 5692 Debit Card Purchase Sq *Ramirez Lawn Care gosq.com Tx | 32757910008065692175 |
| 06/24 | 173.58 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 40425910008065692176 |
| 06/24 | 16.74 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 40427910008065692176 |
| 06/24 | 78.35 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 32743910008065692175 |
| 06/24 | 4.28 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 40426910008065692176 |
| 06/24 | 49.75 | 5692 Debit Card Purchase O'Reilly 5867 San Antonio Tx | 32746910008065692175 |
| 06/24 | 11.10 | 5692 Debit Card Purchase La Parrilla Mexican Re San Antonio Tx | 32751910008065692175 |
| 06/24 | 40.56 | 5692 Debit Card Purchase Circle K #2742293 San Antonio Tx | 40423910008065692176 |
| 06/24 | 63.29 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 40428910008065692176 |
| 06/24 | 9.76 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 40430910008065692176 |
| 06/24 | 31.53 | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | 40424910008065692176 |
| 06/25 | 7.90 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 16577910008065692177 |
| 06/25 | 23.22 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 16576910008065692177 |
| 06/25 | 8.96 | 5692 Debit Card Purchase Tst* Burger Boy 5 - NE San Antonio Tx | 16575910008065692177 |
| 06/26 | 116.91 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 29328910008065692178 |
| 06/27 | 10.00 | 5692 Debit Card Purchase Tst* Richter Bakhaus Boerne Tx | 93573910008065692179 |
| 06/27 | 12.31 | 5692 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | 93572910008065692179 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ██████8966
Page 8 of 11

Business Checking Account Number: ██████8966 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/27 | 188.39 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 93574910008065692179 |
| 06/27 | 197.48 | 6060 Debit Card Purchase American Air0017016976 Fort Worth  Tx | 41858910095936060179 |
| 06/27 | 15.65 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 93576910008065692179 |
| 06/27 | 19.78 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 93575910008065692179 |
| 06/27 | 167.78 | 5692 Debit Card Purchase Www.Advanceautoparts 877-2382623 VA | 93570910008065692179 |
| 06/27 | 80.97 | 5692 Debit Card Purchase ebay O*13-11744-95679 408-3766151 Ca | 93571910008065692179 |
| 06/28 | 11.98 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 67218910008065692180 |
| 06/28 | 4.60 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 67216910008065692180 |
| 06/28 | 45.22 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 67215910008065692180 |
| 06/28 | 16.23 | 5692 Debit Card Purchase Amazon Prime*Rc92O0Tz2 Amzn.com/bi Wa | 67214910008065692180 |
| 06/28 | 3.05 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 67217910008065692180 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 121.95 | POS Purchase Restaurant Dep San Antonio | POS00A61324 6718133 |
| 06/03 | 12.59 | POS Purchase Family Dollar San Antonio | POS68368001 6718134 |
| 06/03 | 86.34 | POS Purchase Specs #197 819 San Antonio | POS99999999 6718136 |
| 06/03 | 35.15 | POS Purchase Shell Service San Antonio | POS55588201 6718138 |
| 06/03 | 12.88 | POS Purchase Lyft San Francisc Ca | POS65550881 6718135 |
| 06/03 | 7.87 | POS Purchase Lyft San Francisc Ca | POS65550881 6718137 |
| 06/03 | 18.60 | POS Purchase Family Dollar San Antonio | POS68368001 6718139 |
| 06/04 | 30.15 | POS Purchase Shell Service San Antonio | POS55588201 1873446 |
| 06/04 | 32.15 | POS Purchase Pho Fresh San Antonio | POS8663CL01 1873447 |
| 06/05 | 25.76 | POS Purchase Shell Service San Antonio | POS84629201 1831415 |
| 06/05 | 20.56 | POS Purchase Michaels S San Antonio | POS052      1831416 |
| 06/05 | 17.14 | POS Purchase Shell Service San Antonio | POS55588201 1831417 |
| 06/05 | 209.77 | POS Purchase Restaurant Dep San Antonio | POS00A61328 1831418 |
| 06/06 | 11.14 | POS Purchase Blue Star Prov San Antonio | POS99999999 1857015 |
| 06/06 | 17.93 | POS Purchase La Fiesta #6 ( San Antonio | POS01121712 1857016 |
| 06/06 | 30.15 | POS Purchase Family Dollar San Antonio | POS68368001 1857017 |
| 06/07 | 13.78 | POS Purchase CVS/Pharmacy # San Antonio | POS31063317 2205581 |
| 06/07 | 31.49 | POS Purchase Qt 4053 Outsid San Antonio | POS001      2205582 |
| 06/07 | 59.86 | POS Purchase Hung Phong Ori San Antonio | POS06461792 2205583 |
| 06/10 | 207.73 | POS Purchase Restaurant Dep San Antonio | POS00A61332 6477738 |
| 06/10 | 24.89 | POS Purchase Alamo Candy Co San Antonio | POS00010001 6477739 |
| 06/10 | 27.02 | POS Purchase Sam's Club San Antonio | POS49390003 6477740 |
| 06/10 | 10.23 | POS Purchase La Fiesta #6 ( San Antonio | POS01121712 6477741 |

POS Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ██████8966
Page 9 of 11

Business Checking Account Number: ██████8966 - continued

## POS Purchases    *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 19.96 | POS Purchase The Home Depot San Antonio | POS06111145 6477742 |
| 06/10 | 20.32 | POS Purchase Shell Service San Antonio | POS84629301 6477743 |
| 06/10 | 153.50 | POS Purchase Wm Supercenter San Antonio | POS52450046 6494965 |
| 06/10 | 46.67 | POS Purchase Restaurant Dep San Antonio | POS00A61324 6477744 |
| 06/10 | 40.15 | POS Purchase Shell Service San Antonio | POS55588201 6477745 |
| 06/10 | 4.30 | POS Purchase The Home Depot San Antonio | POS06111143 6477746 |
| 06/10 | 24.88 | POS Purchase The Home Depot San Antonio | POS06111143 6477747 |
| 06/11 | 10.63 | POS Purchase La Fiesta #6 ( San Antonio | POS01121707 1783414 |
| 06/11 | 61.64 | POS Purchase Lowe's #27 San Antonio | POS001 1783415 |
| 06/12 | 25.10 | POS Purchase Shell Service San Antonio | POS84629301 1805576 |
| 06/14 | 11.84 | POS Purchase Lucky Market San Diego Ca | POS05977428 2216564 |
| 06/17 | 19.99 | POS Purchase Lyft San Francisc Ca | POS65550881 6579220 |
| 06/24 | 20.12 | POS Purchase Circle K # 422 San Antonio | POS102 6365152 |
| 06/24 | 2.50 | POS Purchase Goliad Express San Antonio | POS004QDE02 6328976 |
| 06/24 | 35.45 | POS Purchase Alamo Candy Co San Antonio | POS00010001 6328977 |
| 06/24 | 30.15 | POS Purchase Shell Service San Antonio | POS55588201 6328978 |
| 06/24 | 3.38 | POS Purchase La Fiesta #6 ( San Antonio | POS01121712 6328979 |
| 06/24 | 56.44 | POS Purchase Target T-1852 San Antonio | POS31852075 6365153 |
| 06/24 | 10.81 | POS Purchase Presa Foodmart San Antonio | POS00005220 6328980 |
| 06/25 | 59.01 | POS Purchase Murphy Express San Antonio | POS95903701 1760755 |
| 06/25 | 20.02 | POS Purchase Shell Service San Antonio | POS55588201 1760756 |
| 06/25 | 5.49 | POS Purchase Chicho Boys Fr San Antonio | POS96984255 1760757 |
| 06/26 | 54.66 | POS Purchase Hung Phong Ori San Antonio | POS06461818 1800000 |
| 06/27 | 4.09 | POS Purchase La Milpa San Antonio | POS04340934 1829822 |
| 06/27 | 20.00 | POS Purchase Shell Service San Antonio | POS84629301 1829823 |
| 06/27 | 10.15 | POS Purchase Family Dollar San Antonio | POS68368001 1829825 |
| 06/28 | 25.21 | POS Purchase Murphy5773Atwa San Antonio | POS92679801 2190247 |
| 06/28 | 117.01 | POS Purchase Wm Supercenter San Antonio | POS24040022 2190248 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 37.56 | 6060 Recurring Debit Card Klarna* Airbnb Klarna.Com Oh | 45854910095936060154 |
| 06/03 | 6.48 | 5692 Recurring Debit Card Paramount+ 888-27453 | 48643910008065692154 |
| 06/06 | 22.17 | 5692 Recurring Debit Card Dnh*Godaddy.Com https://www Az | 61583910008065692158 |
| 06/17 | 37.56 | 6060 Recurring Debit Card Klarna* Airbnb Klarna.Com Oh | 08955910095936060168 |
| 06/26 | 113.64 | 5692 Recurring Debit Card Fubotv Inc 844-44138 | 29329910008065692178 |
| 06/27 | 1,040.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602 1829824 |
| 06/28 | 22.17 | 5692 Recurring Debit Card Dnh*Godaddy#316101753 https://www Az | 67213910008065692180 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 2,867.81 | Corporate ACH ADP Tax ADP Tax Lkgpt 053102A01 | 00024152908318493 |
| 06/03 | 50.00 | ACH Tel Payment Best Buy 201396212957537 | 00024155901719878 |
| 06/07 | 276.07 | Corporate ACH ADP Fees ADP Payroll Fees 929734022477 | 00024158908588527 |

ACH Deductions continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ■■■■■8966
Page 10 of 11

Business Checking Account Number: ■■■■■8966 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | 270.59 | ACH Web Utility Cpsenergy Ezpay 4891769 | 00024158910387854 |
| 06/10 | 3,430.92 | Corporate ACH Sigonfile Gjbrauncorporati Kzp0Jg | 00024162904804845 |
| 06/10 | 798.69 | Corporate ACH EFT Pymt | 00024162905096041 |
| | | Bristol West Ins 006100m00007189 | |
| 06/10 | 325.83 | Corporate ACH Fdms Pymt Fdms 052-2150044-000 | 00024159902300033 |
| 06/10 | 285.22 | Corporate ACH ACH Pmt Amex Epayment W8080 | 00024159903832024 |
| 06/11 | 809.41 | Corporate ACH XXXXXXXXXX | 00024162906611008 |
| | | Ben E. Keith Co 071921891 | |
| 06/11 | 90.78 | ACH Web Web Debits | 00024162906490192 |
| | | Sa Water System 007505927300156 | |
| 06/11 | 81.08 | Corporate ACH Cps Webpmt | 00024162906490589 |
| | | City Public Srv 003005251485 | |
| 06/11 | 63.20 | ACH Web Web Debits | 00024162906490191 |
| | | Sa Water System 007505926300155 | |
| 06/12 | 108.04 | ACH Debit Clover App | 00024163912798844 |
| | | Clover App Mrkt XXXXXXXXXXX-000 | |
| 06/14 | 2,737.24 | Corporate ACH ADP Tax ADP Tax Lkgpt 061403A01 | 00024165911049857 |
| 06/14 | 50.52 | Corporate ACH Pay-By-Pay | 00024165911223724 |
| | | ADP Pay-By-Pay 275095481665Gpt | |
| 06/17 | 173.13 | ACH Debit Spectrum Spectrum 7329578 | 00024166903229351 |
| 06/18 | 765.18 | Corporate ACH XXXXXXXXXX | 00024169908725720 |
| | | Ben E. Keith Co 071921891 | |
| 06/21 | 276.07 | Corporate ACH ADP Fees | 00024172909552161 |
| | | ADP Payroll Fees 792072647843 | |
| 06/24 | 1,120.96 | Corporate ACH XXXXXXXXXX | 00024173903800738 |
| | | Ben E. Keith Co 071921891 | |
| 06/26 | 69.15 | ACH Web-Recur Affirm Pay Affirm Inc 0793076 | 00024177905427253 |
| 06/28 | 250.00 | ACH Debit ACH Pmt Imprintp2 G0Oa7D6K5P9Xkg3 | 00024180907317066 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 1,805.46 | PNC Merchant Discount   277324705999 | 277324705999   NKY |
| | | Effective  06-02-24 | |
| 06/03 | 12.95 | PNC Merchant Fee       277324705999 | 277324705999   NKY |
| | | Effective  06-02-24 | |
| 06/03 | 122.16 | Service Charge Period Ending 05/31/2024 | |
| 06/18 | 36.00 | Returned Item Fee (nsf) | 014042698 |
| 06/18 | 36.00 | Returned Item Fee (nsf) | 014046036 |
| 06/18 | 36.00 | Returned Item Fee (nsf) | 014118489 |
| 06/18 | 36.00 | Returned Item Fee (nsf) | 014299462 |
| 06/20 | 36.00 | Returned Item Fee (nsf) | 00024169908725720 |
| 06/20 | 36.00 | Returned Item Fee (nsf) | 014775330 |
| 06/20 | 36.00 | Returned Item Fee (nsf) | 014774987 |
| 06/20 | 36.00 | Returned Item Fee (nsf) | 015216683 |
| 06/21 | 4.50 | Counter Check Fee | PL74837 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2024 to 06/30/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ▉▉▉▉8966
Page 11 of 11

Business Checking Account Number: ▉▉▉▉8966 - continued

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/21 | 795.20 | Withdrawal | 034156194 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 07/01/2024 and will appear on your next statement as a single line item entitled Service Charge Period Ending 06/28/2024.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 57 | .00 | Included in Account |
|   ACH Credits | 1 | .00 | |
|   ACH Debits | 20 | .00 | |
|   Checks Paid | 36 | .00 | |
| Branch - Currency Furnished | 140 | .35 | |
| Cashier Checks | 1 | 15.00 | |
| Account Reconcilement Service | | 20.00 | |
|   Partial Recon Rev Pospay Monthly | 1 | 20.00 | |
| Automated Clearinghouse Service | | 6.00 | |
|   UPIC Monthly Maintenance | 1 | 6.00 | |
| Information Services | | 58.75 | |
|   PINACLE Essential Payments Monthly | 1 | 55.00 | |
|   PINACLE ACH Funds Txfer Templates | 1 | .75 | |
|   PINACLE Account Transfer-Reject | 1 | 3.00 | |
| Total For Services Used This Period | | 100.10 | |
| Total Service Charge | | 100.10 | |

## Business Checking - Maintenance Fee Relationship Pricing

These accounts were reviewed to meet the balance requirement and offset the monthly account maintenance fee for your Business Checking account. *If the Met/Not Met Status reflects "No Fee", your most recent credit card statement balance is not reflected and you will not be charged the Maintenance Fee for this statement cycle.

| Account Type | Ending In | Condition | As of | Balance | Met/Not Met |
|---|---|---|---|---|---|
| PNC Merchant Deposits | | This Cycle Deposits | 06/28/24 | 37,114.46 | |
| PNC Merchant Deposits Total | | | | 37,114.46 | Met |

Member FDIC          Equal Housing Lender