**Fill in this information to identify the case:**

Debtor Name  Barrio Restaurant Group, LLC

United States Bankruptcy Court for the: Southern District of California

Case number:  24-01184-CL11

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11            12/17

Month:  _July 2024_

Line of business: _Restaurant_

Date report filed: _09/09/2024_
MM / DD / YYYY

NAISC code: _722511_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Margarita Georgieva_

Original signature of responsible party _/s/Margarita Georgieva_

Printed name of responsible party _Margarita Georgieva_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | Yes | No | N/A |
|---|---|---|---|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Barrio Restaurant Group, LLC

Case number  24-01184-CL11

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 4,296.32

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 61,689.19

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 55,924.49

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 5,764.70

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 10,061.02

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Debtor Name  Barrio Restaurant Group, LLC                                    Case number  24-01184-CL11

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____0.00_____

  *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                    6

27. What is the number of employees as of the date of this monthly report?                       10

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0

30. How much have you paid this month in other professional fees?                                              $ 0

31. How much have you paid in total other professional fees since filing the case?                             $ 1,124

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | Column B | Column C |
|---|---|---|---|
| | **Projected** | — **Actual** | = **Difference** |
| | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 50,000.00 | — $ 61,689.19 | = $ 11,689.19 |
| 33. **Cash disbursements** | $ 45,000.00 | — $ 55,924.19 | = $ 10,924.19 |
| 34. **Net cash flow** | $ 5,000.00 | — $ 5,764.70 | = $ 764.70 |

35. Total projected cash receipts for the next month:                                          $ 55,000.00

36. Total projected cash disbursements for the next month:                                   - $ 50,000.00

37. Total projected net cash flow for the next month:                                        = $ 5,000.00

---

Debtor Name  Barrio Restaurant Group, LLC _____        Case number 24-01184-CL11 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**EXHIBIT A**

| BRG - MOR - JULY | PAST DUE | TOTAL OWED | |
|---|---|---|---|
| Tiger Sanitation | $135.35 | $406 | |
| Cintas - TX | $294.72 | $1,064.66 | |
| SAWS (Water) | $1,091.58 | $1,091.58 | |
| CPS Energy | | $4,382.27 | pymt plan |

# Barrio Restaurant Group, LLC

## Profit and Loss

### July 2024

|  | TOTAL |
|---|---:|
| Income | |
| Restaurant Sales | 51,815.88 |
| **Total Income** | **$51,815.88** |
| Cost of Goods Sold | |
| Alcohol Purchases | 2,621.21 |
| Food Costs | 6,014.56 |
| Restaurant Supplies | 3,349.76 |
| **Total Cost of Goods Sold** | **$11,985.53** |
| GROSS PROFIT | **$39,830.35** |
| Expenses | |
| Advertising & Marketing | 1,044.34 |
| Bank Charges & Fees | 148.02 |
| Car & Truck | 643.81 |
| Contractors | 8,717.00 |
| Dues & Subscriptions | 6.48 |
| Equipment Rental | 141.89 |
| Insurance | 168.50 |
| Landscaping Service | 80.00 |
| Laundry & Cleaning | 62.54 |
| Meals & Entertainment | 522.60 |
| Merchant Service Fees | 1,302.90 |
| Office Supplies & Software | 154.54 |
| Payroll Service Fees | 729.75 |
| Payroll Tax Expenses | 1,978.40 |
| Payroll Wage Expenses | 20,935.00 |
| Postage & Shipping | 15.01 |
| Rent & Lease | 4,516.25 |
| Repairs & Maintenance | 349.29 |
| Taxes & Licenses | 425.83 |
| Travel | 414.72 |
| Utilities | 1,582.09 |
| **Total Expenses** | **$43,938.96** |
| NET OPERATING INCOME | **$ -4,108.61** |
| NET INCOME | **$ -4,108.61** |

# Barrio Restaurant Group, LLC
## Balance Sheet
### As of July 31, 2024

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Checking-PNC Bank | 8,408.16 |
| **Total Bank Accounts** | $ 8,408.16 |
| **Total Current Assets** | $ 8,408.16 |
| **Fixed Assets** | |
| 2024-Leasehold Improvements | 5,272.82 |
| **Total Fixed Assets** | $ 5,272.82 |
| **TOTAL ASSETS** | $ 13,680.98 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Loan Payable-Pable Rios | -677.76 |
| Loan to Barrio Dogg LLC | 9,234.81 |
| Payroll Net Pay | 3,754.78 |
| **Total Other Current Liabilities** | $ 12,311.83 |
| **Total Current Liabilities** | $ 12,311.83 |
| **Total Liabilities** | $ 12,311.83 |
| **Equity** | |
| Opening Balance Equity | 4,566.00 |
| Owner's Investment | 1,000.00 |
| Owner's Pay & Personal Expenses | -88.24 |
| **Retained Earnings** | |
| Net Income | -4,108.61 |
| **Total Equity** | $ 1,369.15 |
| **TOTAL LIABILITIES AND EQUITY** | $ 13,680.98 |

Friday, Sep 06, 2024 03:21:57 PM GMT-7 - Cash Basis

Barrio Restaurant Group, LLC

**Checking-PNC Bank, Period Ending 07/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 09/06/2024

Reconciled by: Melissa James

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,601.45 |
| Checks and payments cleared (270) | -55,882.48 |
| Deposits and other credits cleared (44) | 61,689.19 |
| Statement ending balance | 8,408.16 |
| | |
| Register balance as of 07/31/2024 | 8,408.16 |
| Cleared transactions after 07/31/2024 | 0.00 |
| Uncleared transactions after 07/31/2024 | 3,123.38 |
| Register balance as of 09/06/2024 | 11,531.54 |

**Details**

Checks and payments cleared (270)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2024 | Expense | | Shell | -30.15 |
| 06/28/2024 | Expense | | H-E-B | -17.70 |
| 06/28/2024 | Expense | | Hoodz | -94.48 |
| 06/28/2024 | Expense | | H-E-B | -30.53 |
| 06/28/2024 | Expense | | Restaurant Depot | -123.95 |
| 06/28/2024 | Expense | | | -31.34 |
| 06/28/2024 | Expense | | Amazon | -38.99 |
| 06/28/2024 | Expense | | | -25.21 |
| 06/28/2024 | Expense | | Uplift | -83.18 |
| 06/28/2024 | Expense | | Affirm | -20.69 |
| 06/28/2024 | Expense | | QuickBooks Payments | -85.00 |
| 06/28/2024 | Expense | | Smart & Final | -27.36 |
| 06/29/2024 | Expense | | GoDaddy | -88.68 |
| 06/29/2024 | Expense | | Kungfu Tea | -12.50 |
| 06/29/2024 | Expense | | Family Dollar | -18.76 |
| 06/29/2024 | Expense | | Shell | -29.96 |
| 06/29/2024 | Expense | | | -12.98 |
| 06/29/2024 | Expense | | Family Dollar | -17.36 |
| 06/29/2024 | Expense | | First Enroll-Health | -168.50 |
| 06/30/2024 | Expense | | | -6.10 |
| 06/30/2024 | Expense | | H-E-B | -10.17 |
| 06/30/2024 | Expense | | H-E-B | -64.13 |
| 06/30/2024 | Expense | | Paramount | -6.48 |
| 06/30/2024 | Expense | | Texaco | -30.15 |
| 06/30/2024 | Expense | | Restaurant Depot | -13.70 |
| 07/01/2024 | Check | 1120 | Jessica Del Valle | -545.00 |
| 07/01/2024 | Expense | | PNC | -5.92 |
| 07/01/2024 | Expense | | | -100.10 |
| 07/01/2024 | Expense | | ATM | -266.00 |
| 07/01/2024 | Check | 1145 | Gabrielle Ortiz | -855.00 |
| 07/01/2024 | Expense | | Shell | -43.89 |
| 07/01/2024 | Expense | | | -40.53 |
| 07/01/2024 | Check | 1137 | Brown & McDonald PLLC | -1,250.00 |
| 07/02/2024 | Check | 1147 | Solano Produce | -108.25 |
| 07/02/2024 | Expense | | | -12.95 |
| 07/02/2024 | Expense | | Shell | -10.15 |
| 07/02/2024 | Expense | | | -2,519.45 |
| 07/02/2024 | Expense | | H-E-B | -33.41 |
| 07/02/2024 | Expense | | ADP | -48.34 |
| 07/02/2024 | Expense | | | -5.98 |
| 07/02/2024 | Expense | | | -1,176.91 |
| 07/02/2024 | Expense | | Walmart | -48.47 |
| 07/02/2024 | Expense | | Restaurant Depot | -423.18 |
| 07/03/2024 | Check | 1146 | Francisco Garcia | -2,802.21 |
| 07/03/2024 | Expense | | FedEx | -15.01 |
| 07/03/2024 | Expense | | CNC Laundry | -19.49 |
| 07/03/2024 | Expense | | H-E-B | -26.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/03/2024 | Check | 1144 | Jesus Gutierrez | -760.00 |
| 07/03/2024 | Expense | | Home Depot | -32.44 |
| 07/04/2024 | Expense | | Walmart | -13.36 |
| 07/05/2024 | Check | 1141 | Andrew Cardenas | -530.00 |
| 07/05/2024 | Expense | | Ben E. Keith | -1,013.66 |
| 07/05/2024 | Check | | Solano Produce | -174.45 |
| 07/05/2024 | Expense | | Margarita Georgieva | -100.00 |
| 07/05/2024 | Check | 1148 | Silver Eagle Beverage | -250.50 |
| 07/05/2024 | Expense | | Levi Dockery | -1,690.00 |
| 07/05/2024 | Expense | | Shell | -29.32 |
| 07/05/2024 | Expense | | QuickBooks Payments | -58.63 |
| 07/05/2024 | Check | 50027 | Julian Garza | -616.69 |
| 07/05/2024 | Expense | | Family Dollar | -8.60 |
| 07/05/2024 | Expense | | Shell | -12.52 |
| 07/05/2024 | Expense | | Restaurant Depot | -192.81 |
| 07/05/2024 | Expense | | Walmart | -160.18 |
| 07/05/2024 | Expense | | | -28.78 |
| 07/05/2024 | Check | 50023 | Andrew Cardenas | -1,360.24 |
| 07/06/2024 | Expense | | | -69.55 |
| 07/06/2024 | Expense | | | -2.60 |
| 07/06/2024 | Expense | | | -2.60 |
| 07/06/2024 | Expense | | H-E-B | -10.47 |
| 07/06/2024 | Expense | | Circle K | -30.71 |
| 07/06/2024 | Expense | | | -2.60 |
| 07/06/2024 | Expense | | Chicho Boys | -17.52 |
| 07/06/2024 | Expense | | Kungfu Tea | -17.75 |
| 07/06/2024 | Expense | | | -10.82 |
| 07/08/2024 | Check | 1154 | Conceptos Collective | -190.00 |
| 07/08/2024 | Check | 1151 | | -36.00 |
| 07/08/2024 | Expense | | Spectrum | -85.32 |
| 07/08/2024 | Expense | | | -35.18 |
| 07/08/2024 | Expense | | H-E-B | -20.11 |
| 07/08/2024 | Expense | | Jade Jimenez | -150.00 |
| 07/08/2024 | Expense | | | -3.24 |
| 07/08/2024 | Expense | | ATM | -3.00 |
| 07/08/2024 | Check | 1153 | Solano Produce | -85.00 |
| 07/08/2024 | Check | 1152 | Jessica Del Valle | -750.00 |
| 07/08/2024 | Check | 50028 | Julia O'Valle | -649.63 |
| 07/08/2024 | Expense | | ATM | -200.00 |
| 07/08/2024 | Expense | | ATM | -203.00 |
| 07/09/2024 | Expense | | Mission Restaurant Supplies | -6.39 |
| 07/09/2024 | Expense | | Sams Club | -12.75 |
| 07/09/2024 | Expense | | CNC Laundry | -10.83 |
| 07/09/2024 | Expense | | ATM | -24.00 |
| 07/09/2024 | Expense | | Shell | -33.12 |
| 07/09/2024 | Expense | | Shell | -10.15 |
| 07/09/2024 | Expense | | ATM | -3.00 |
| 07/09/2024 | Expense | | Home Depot | -10.80 |
| 07/09/2024 | Expense | | Ace Mart | -21.61 |
| 07/09/2024 | Check | 50024 | Reanna Castruita | -504.23 |
| 07/09/2024 | Expense | | Restaurant Depot | -301.44 |
| 07/09/2024 | Expense | | | -22.93 |
| 07/10/2024 | Expense | | | -23.99 |
| 07/10/2024 | Expense | | ATM | -760.00 |
| 07/10/2024 | Expense | | H-E-B | -62.00 |
| 07/10/2024 | Check | 1142 | Erin Robeldo | -264.00 |
| 07/10/2024 | Check | 1155 | Solano Produce | -125.05 |
| 07/10/2024 | Expense | | CNC Laundry | -11.20 |
| 07/10/2024 | Expense | | Amazon | -52.49 |
| 07/10/2024 | Expense | | | -25.34 |
| 07/10/2024 | Expense | | | -12.00 |
| 07/10/2024 | Expense | | Ace Mart | -16.23 |
| 07/10/2024 | Expense | | Clover | -108.04 |
| 07/10/2024 | Expense | | Solano Produce | -27.81 |
| 07/10/2024 | Expense | | FDMS | -325.83 |
| 07/10/2024 | Expense | | | -6.50 |
| 07/10/2024 | Expense | | | -4.50 |
| 07/11/2024 | Expense | | Ben E. Keith | -1,040.00 |
| 07/11/2024 | Expense | | H-E-B | -119.89 |
| 07/11/2024 | Expense | | H-E-B | -2.90 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/11/2024 | Expense | | Amazon | -24.84 |
| 07/11/2024 | Check | 1149 | Silver Eagle Beverage | -213.90 |
| 07/11/2024 | Check | 1156 | Solano Produce | -209.45 |
| 07/11/2024 | Expense | | Victoria Castillo | -77.00 |
| 07/12/2024 | Expense | | Shell | -26.72 |
| 07/12/2024 | Expense | | ADP | -276.07 |
| 07/12/2024 | Expense | | Sams Club | -51.87 |
| 07/12/2024 | Expense | | Restaurant Depot | -95.51 |
| 07/12/2024 | Expense | | Family Dollar | -7.25 |
| 07/12/2024 | Expense | | Walmart | -55.86 |
| 07/12/2024 | Expense | | Family Dollar | -17.32 |
| 07/12/2024 | Check | 1157 | Solano Produce | -64.00 |
| 07/13/2024 | Expense | | Steve's Food Mart | -49.52 |
| 07/13/2024 | Expense | | | -11.98 |
| 07/13/2024 | Expense | | Home Depot | -88.65 |
| 07/13/2024 | Expense | | Family Dollar | -10.15 |
| 07/14/2024 | Expense | | Walmart | -67.70 |
| 07/14/2024 | Expense | | | -34.17 |
| 07/14/2024 | Expense | | Family Dollar | -8.12 |
| 07/14/2024 | Expense | | H-E-B | -15.22 |
| 07/15/2024 | Check | 1158 | Solano Produce | -101.50 |
| 07/15/2024 | Check | 1160 | Jessica Del Valle | -470.00 |
| 07/15/2024 | Check | 50030 | Andrew Cardenas | -1,324.08 |
| 07/15/2024 | Expense | | ADP | -49.32 |
| 07/15/2024 | Check | 1161 | Eric Cardenas | -955.00 |
| 07/15/2024 | Expense | | Spectrum | -173.13 |
| 07/15/2024 | Expense | | Amex | -350.00 |
| 07/15/2024 | Expense | | | -2,528.42 |
| 07/15/2024 | Expense | | | -38.21 |
| 07/16/2024 | Expense | | Restaurant Depot | -423.42 |
| 07/16/2024 | Check | 1163 | Gabrielle Ortiz | -905.00 |
| 07/16/2024 | Expense | | Walmart | -148.73 |
| 07/16/2024 | Expense | | H-E-B | -139.74 |
| 07/16/2024 | Expense | | Family Dollar | -8.60 |
| 07/16/2024 | Check | 1166 | Solano Produce | -112.00 |
| 07/17/2024 | Expense | | Grande H20 | -4.60 |
| 07/17/2024 | Expense | | Shell | -30.15 |
| 07/17/2024 | Expense | | Alamo Candy Company | -49.77 |
| 07/17/2024 | Expense | | H-E-B | -6.11 |
| 07/17/2024 | Expense | | Restaurant Depot | -97.22 |
| 07/17/2024 | Expense | | Amazon | -12.99 |
| 07/17/2024 | Expense | | Amazon | -36.79 |
| 07/17/2024 | Check | 1162 | Jesus Gutierrez | -360.00 |
| 07/17/2024 | Expense | | DoorDash | -9.99 |
| 07/17/2024 | Expense | | GoDaddy | -44.34 |
| 07/18/2024 | Check | 1150 | Silver Eagle Beverage | -250.50 |
| 07/18/2024 | Check | 50034 | Julian Garza | -670.22 |
| 07/18/2024 | Expense | | Specs | -94.02 |
| 07/18/2024 | Expense | | Development Services | -100.00 |
| 07/18/2024 | Expense | | Amazon | -24.90 |
| 07/18/2024 | Expense | | Family Dollar | -22.62 |
| 07/18/2024 | Check | 50033 | Francisco Garcia | -2,802.21 |
| 07/18/2024 | Check | 50035 | Julia O'Valle | -587.87 |
| 07/18/2024 | Check | 1167 | Solano Produce | -166.00 |
| 07/18/2024 | Check | 1164 | Nathan Contreras | -620.00 |
| 07/19/2024 | Expense | | H-E-B | -2.90 |
| 07/19/2024 | Expense | | Barrio Dogg | -572.00 |
| 07/19/2024 | Expense | | Family Dollar | -14.45 |
| 07/19/2024 | Expense | | Shell | -35.15 |
| 07/19/2024 | Expense | | Home Depot | -32.44 |
| 07/19/2024 | Expense | | | -20.42 |
| 07/19/2024 | Expense | | DoorDash | -42.75 |
| 07/19/2024 | Expense | | Lyft | -11.72 |
| 07/19/2024 | Expense | | H-E-B | -92.50 |
| 07/19/2024 | Expense | | DoorDash | -40.55 |
| 07/20/2024 | Expense | | Home Depot | -43.25 |
| 07/20/2024 | Expense | | Grande H20 | -4.60 |
| 07/20/2024 | Expense | | H-E-B | -13.23 |
| 07/20/2024 | Expense | | | -2.50 |
| 07/20/2024 | Expense | | | -37.55 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/20/2024 | Expense | | H-E-B | -50.88 |
| 07/20/2024 | Expense | | H-E-B | -6.43 |
| 07/20/2024 | Expense | | Restaurant Depot | -424.31 |
| 07/21/2024 | Expense | | Sams Club | -168.01 |
| 07/21/2024 | Expense | | H-E-B | -31.42 |
| 07/21/2024 | Expense | | H-E-B | -10.37 |
| 07/21/2024 | Expense | | Walmart | -39.32 |
| 07/21/2024 | Expense | | Shell | -25.04 |
| 07/21/2024 | Expense | | | -11.98 |
| 07/21/2024 | Expense | | Circle K | -10.15 |
| 07/22/2024 | Expense | | Family Dollar | -18.75 |
| 07/22/2024 | Expense | | Ace Mart | -95.02 |
| 07/22/2024 | Check | 1170 | Solano Produce | -228.12 |
| 07/22/2024 | Check | 50031 | Reanna Castruita | -520.85 |
| 07/22/2024 | Check | 1169 | Hibred Creative LLC | -750.00 |
| 07/22/2024 | Expense | | Solano Produce | -91.46 |
| 07/23/2024 | Expense | | | -0.50 |
| 07/23/2024 | Expense | | DoorDash | -39.76 |
| 07/23/2024 | Expense | | Imprint | -250.00 |
| 07/24/2024 | Check | 50032 | Levi Dockery | -1,689.67 |
| 07/25/2024 | Check | 1172 | Silver Eagle Beverage | -254.30 |
| 07/25/2024 | Expense | | Fubo TV | -113.64 |
| 07/26/2024 | Expense | | CSC Serviceworks | -2.50 |
| 07/26/2024 | Expense | | CSC Serviceworks | -2.50 |
| 07/26/2024 | Expense | | Texaco | -35.15 |
| 07/26/2024 | Expense | | Ace Mart | -6.47 |
| 07/26/2024 | Expense | | H-E-B | -64.71 |
| 07/26/2024 | Expense | | Amazon | -10.81 |
| 07/26/2024 | Expense | | | -54.42 |
| 07/26/2024 | Expense | | Ben E. Keith | -1,619.02 |
| 07/26/2024 | Expense | | Restaurant Depot | -301.49 |
| 07/26/2024 | Expense | | Affirm | -69.15 |
| 07/26/2024 | Expense | | ADP | -356.02 |
| 07/26/2024 | Expense | | G.J. Braun Corporation | -3,266.25 |
| 07/26/2024 | Expense | | Amazon | -30.29 |
| 07/26/2024 | Expense | | Grande H20 | -6.10 |
| 07/26/2024 | Expense | | H-E-B | -56.17 |
| 07/26/2024 | Expense | | Grande H20 | -4.60 |
| 07/27/2024 | Expense | | H-E-B | -57.69 |
| 07/27/2024 | Expense | | | -11.98 |
| 07/27/2024 | Expense | | Ace Mart | -11.88 |
| 07/27/2024 | Expense | | H-E-B | -15.62 |
| 07/27/2024 | Expense | | Home Depot | -47.23 |
| 07/27/2024 | Expense | | H-E-B | -15.80 |
| 07/27/2024 | Expense | | Amazon | -16.23 |
| 07/28/2024 | Expense | | Family Dollar | -11.58 |
| 07/28/2024 | Expense | | H-E-B | -55.13 |
| 07/28/2024 | Expense | | Shell | -60.71 |
| 07/28/2024 | Expense | | Restaurant Depot | -63.39 |
| 07/28/2024 | Expense | | | -30.15 |
| 07/28/2024 | Expense | | | -43.16 |
| 07/29/2024 | Expense | | Ben E. Keith | -32.99 |
| 07/29/2024 | Expense | | | -51.60 |
| 07/29/2024 | Expense | | Circle K | -10.15 |
| 07/29/2024 | Expense | | Ramirez Lawn Care | -80.00 |
| 07/29/2024 | Expense | | First Enroll-Health | -168.50 |
| 07/29/2024 | Expense | | Chevron | -9.70 |
| 07/29/2024 | Check | 1124 | Jesus Gutierrez | -640.00 |
| 07/29/2024 | Check | 1171 | Solano Produce | -140.50 |
| 07/29/2024 | Check | 1175 | Solano Produce | -35.50 |
| 07/30/2024 | Expense | | H-E-B | -15.99 |
| 07/30/2024 | Expense | | Grande H20 | -2.30 |
| 07/30/2024 | Expense | | Family Dollar | -15.47 |
| 07/30/2024 | Expense | | Office Depot | -21.01 |
| 07/30/2024 | Expense | | H-E-B | -12.16 |
| 07/30/2024 | Expense | | Culebra Meat Market | -63.15 |
| 07/30/2024 | Expense | | Office Depot | -12.92 |
| 07/30/2024 | Expense | | Klarna | -72.74 |
| 07/30/2024 | Check | 1176 | Solano Produce | -190.50 |
| 07/31/2024 | Check | 1174 | Southern Glazers | -336.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2024 | Expense | | City Public Services | -1,210.00 |
| 07/31/2024 | Expense | | Michaels | -49.23 |
| 07/31/2024 | Expense | | DoorDash | -47.06 |
| 07/31/2024 | Expense | | Paramount | -6.48 |
| 07/31/2024 | Expense | | CNC Laundry | -18.52 |
| 07/31/2024 | Expense | | Amazon | -39.42 |
| 07/31/2024 | Expense | | Amazon | -12.14 |
| 07/31/2024 | Expense | | Whole Foods | -37.53 |
| 07/31/2024 | Expense | | H-E-B | -119.67 |
| 07/31/2024 | Expense | | Hoodz | -94.48 |
| 07/31/2024 | Expense | | H-E-B | -15.12 |
| 07/31/2024 | Expense | | Walmart | -64.22 |
| 07/31/2024 | Expense | | Dollar General | -10.93 |

| Total | | | | -55,882.48 |
|-------|--|--|--|------------|

**Deposits and other credits cleared (44)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2024 | Deposit | | | 2,859.19 |
| 07/01/2024 | Deposit | | | 1,766.10 |
| 07/01/2024 | Deposit | | | 3,000.00 |
| 07/01/2024 | Deposit | | | 2,391.97 |
| 07/03/2024 | Deposit | | | 200.00 |
| 07/05/2024 | Deposit | | Barrio Dogg | 1,600.00 |
| 07/05/2024 | Deposit | | Barrio Dogg | 580.00 |
| 07/05/2024 | Deposit | | | 2,762.06 |
| 07/05/2024 | Deposit | | | 1,232.04 |
| 07/08/2024 | Deposit | | | 1,670.67 |
| 07/08/2024 | Deposit | | | 2,682.14 |
| 07/08/2024 | Deposit | | | 1,980.89 |
| 07/08/2024 | Deposit | 1151 | Solano Produce | 174.45 |
| 07/08/2024 | Deposit | | ATM | 270.00 |
| 07/08/2024 | Deposit | | ATM | 500.00 |
| 07/09/2024 | Deposit | | | 96.78 |
| 07/10/2024 | Deposit | | | 731.61 |
| 07/11/2024 | Deposit | | | 540.42 |
| 07/12/2024 | Deposit | | | 599.25 |
| 07/15/2024 | Deposit | | | 2,078.50 |
| 07/15/2024 | Deposit | | | 3,479.05 |
| 07/15/2024 | Deposit | | | 2,797.71 |
| 07/15/2024 | Deposit | | Barrio Dogg | 450.00 |
| 07/17/2024 | Deposit | | | 940.71 |
| 07/17/2024 | Deposit | | Barrio Dogg | 1,000.00 |
| 07/17/2024 | Deposit | | | 868.86 |
| 07/18/2024 | Deposit | | | 1,465.43 |
| 07/19/2024 | Deposit | | ATM | 600.00 |
| 07/19/2024 | Deposit | | | 1,233.99 |
| 07/22/2024 | Deposit | | | 2,824.47 |
| 07/22/2024 | Deposit | | ATM | 400.00 |
| 07/22/2024 | Deposit | | | 2,297.94 |
| 07/22/2024 | Deposit | | | 2,445.40 |
| 07/23/2024 | Deposit | | | 51.62 |
| 07/24/2024 | Deposit | | | 242.99 |
| 07/25/2024 | Deposit | | | 787.16 |
| 07/25/2024 | Deposit | | Barrio Dogg | 2,000.00 |
| 07/26/2024 | Deposit | | | 874.38 |
| 07/29/2024 | Deposit | | ATM | 1,300.00 |
| 07/29/2024 | Deposit | | | 1,920.31 |
| 07/29/2024 | Deposit | | | 3,329.52 |
| 07/29/2024 | Deposit | | | 2,114.98 |
| 07/30/2024 | Deposit | | | 85.85 |
| 07/31/2024 | Deposit | | | 462.75 |

| Total | | | | 61,689.19 |
|-------|--|--|--|-----------|

**Additional Information**

Uncleared checks and payments after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2024 | Expense | | | -13.96 |
| 08/01/2024 | Expense | | Home Depot | -22.38 |
| 08/01/2024 | Expense | | Amazon | -12.33 |
| 08/01/2024 | Expense | | Restaurant Depot | -462.46 |
| 08/01/2024 | Expense | | | -32.79 |
| 08/01/2024 | Expense | | Alamo Candy Company | -24.89 |
| 08/01/2024 | Expense | | | -42.85 |
| 08/01/2024 | Expense | | | -33.00 |
| 08/01/2024 | Expense | | ADP | -46.99 |
| 08/01/2024 | Expense | | ADP | -2,352.64 |
| 08/01/2024 | Expense | | Shell | -35.93 |
| 08/01/2024 | Expense | | | -149.15 |
| 08/01/2024 | Check | 1181 | Nathan Contreras | -490.00 |
| 08/01/2024 | Check | 1177 | Mamna Torres | -65.00 |
| 08/01/2024 | Check | 1173 | Silver Eagle Beverage | -252.40 |
| 08/02/2024 | Check | 1179 | Hibred Creative LLC | -620.00 |
| 08/02/2024 | Expense | | H-E-B | -18.68 |
| 08/02/2024 | Expense | | Home Depot | -32.44 |
| 08/02/2024 | Expense | | Ace Mart | -5.40 |
| 08/02/2024 | Expense | | Public Storage | -51.64 |
| 08/02/2024 | Expense | | Circle K | -21.65 |
| 08/02/2024 | Expense | | Sams Club | -132.67 |
| 08/02/2024 | Expense | | 7-Eleven | -26.55 |
| 08/02/2024 | Expense | | | -1,274.58 |
| 08/02/2024 | Expense | | | -12.95 |
| 08/02/2024 | Expense | | Barrio Dogg | -1,000.00 |
| 08/02/2024 | Expense | | ADP | -213.20 |
| 08/02/2024 | Expense | | Barrio Dogg | -550.00 |
| 08/02/2024 | Check | 1180 | Gabrielle Ortiz | -880.00 |
| 08/03/2024 | Expense | | Specs | -124.64 |
| 08/03/2024 | Expense | | Restaurant Depot | -107.73 |
| 08/03/2024 | Expense | | Family Dollar | -21.63 |
| 08/03/2024 | Expense | | H-E-B | -123.02 |
| 08/03/2024 | Expense | | Ace Mart | -6.47 |
| 08/03/2024 | Expense | | Amazon | -24.20 |
| 08/03/2024 | Expense | | H-E-B | -85.75 |
| 08/03/2024 | Expense | | | -50.99 |
| 08/03/2024 | Expense | | Grande H20 | -4.60 |
| 08/04/2024 | Expense | | | -31.32 |
| 08/04/2024 | Expense | | H-E-B | -37.00 |
| 08/05/2024 | Expense | | Walmart | -22.80 |
| 08/05/2024 | Expense | | | -11.98 |
| 08/05/2024 | Expense | | Ben E. Keith | -617.17 |
| 08/05/2024 | Expense | | | -10.00 |
| 08/05/2024 | Expense | | Home Depot | -54.42 |
| 08/05/2024 | Expense | | QuickBooks Payments | -58.63 |
| 08/05/2024 | Expense | | Shell | -56.26 |
| 08/05/2024 | Expense | | Spectrum | -94.27 |
| 08/05/2024 | Expense | | Hibred Creative LLC | -750.00 |
| 08/05/2024 | Check | 50037 | Andrew Cardenas | -1,432.55 |
| 08/05/2024 | Expense | | Barrio Dogg | -400.00 |
| 08/06/2024 | Check | 50041 | | -36.00 |
| 08/06/2024 | Expense | | Ben E. Keith | -71.99 |
| 08/07/2024 | Expense | | Home Depot | -15.48 |
| 08/07/2024 | Expense | | Amex | -290.00 |
| 08/07/2024 | Expense | | Chicho Boys | -7.21 |
| 08/08/2024 | Expense | | Isom Food Mart | -25.22 |
| 08/08/2024 | Expense | | Ace Mart | -6.47 |
| 08/08/2024 | Expense | | Shell | -42.45 |
| 08/09/2024 | Expense | | Bristol West Insurance | -798.69 |
| 08/09/2024 | Expense | | ADP | -276.07 |
| 08/09/2024 | Expense | | Family Dollar | -13.62 |
| 08/09/2024 | Expense | | Restaurant Depot | -135.78 |
| 08/10/2024 | Expense | | 7-Eleven | -15.67 |
| 08/10/2024 | Expense | | Shell | -12.96 |
| 08/10/2024 | Expense | | Restaurant Depot | -165.24 |
| 08/10/2024 | Expense | | Walmart | -97.93 |
| 08/10/2024 | Expense | | | -11.98 |
| 08/10/2024 | Expense | | Shell | -35.37 |
| 08/11/2024 | Expense | | Grande H20 | -6.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/11/2024 | Expense | | H-E-B | -8.48 |
| 08/11/2024 | Expense | | Shell | -4.86 |
| 08/12/2024 | Expense | | Kungfu Tea | -18.75 |
| 08/12/2024 | Expense | | | -35.37 |
| 08/12/2024 | Expense | | CNC Laundry | -10.83 |
| 08/12/2024 | Expense | | Central Market | -65.40 |
| 08/12/2024 | Expense | | FDMS | -325.84 |
| 08/12/2024 | Expense | | Ben E. Keith | -1,172.76 |
| 08/12/2024 | Expense | | Clover | -108.04 |
| 08/13/2024 | Expense | | H-E-B | -13.96 |
| 08/13/2024 | Expense | | G.J. Braun Corporation | -2,161.78 |
| 08/13/2024 | Expense | | Amazon | -24.76 |
| 08/13/2024 | Expense | | | -23.96 |
| 08/13/2024 | Expense | | Chicho Boys | -17.45 |
| 08/13/2024 | Expense | | Family Dollar | -10.37 |
| 08/14/2024 | Expense | | Alamo Candy Company | -24.89 |
| 08/14/2024 | Expense | | Shell | -30.37 |
| 08/14/2024 | Expense | | Restaurant Depot | -537.75 |
| 08/14/2024 | Expense | | Family Dollar | -11.97 |
| 08/14/2024 | Expense | | Circle K | -25.51 |
| 08/14/2024 | Expense | | H-E-B | -5.92 |
| 08/14/2024 | Expense | | | -40.72 |
| 08/14/2024 | Expense | | H-E-B | -81.51 |
| 08/14/2024 | Expense | | Grande H20 | -6.10 |
| 08/14/2024 | Expense | | Specs | -72.65 |
| 08/15/2024 | Expense | | ADP | -41.44 |
| 08/15/2024 | Expense | | Spectrum | -94.27 |
| 08/15/2024 | Expense | | Circle K | -25.05 |
| 08/15/2024 | Expense | | Southwest Airlines | -69.74 |
| 08/15/2024 | Expense | | H-E-B | -41.58 |
| 08/15/2024 | Expense | | ADP | -2,023.40 |
| 08/15/2024 | Expense | | Alamo Candy Company | -30.56 |
| 08/15/2024 | Expense | | Spectrum | -173.24 |
| 08/21/2024 | Expense | | Barrio Dogg | -250.00 |
| 08/29/2024 | Expense | | Barrio Dogg | -200.00 |
| Total | | | | -22,855.47 |

Uncleared deposits and other credits after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2024 | Deposit | | | 668.59 |
| 08/02/2024 | Deposit | | | 641.22 |
| 08/02/2024 | Deposit | | Barrio Dogg | 500.00 |
| 08/05/2024 | Deposit | | | 2,907.50 |
| 08/05/2024 | Deposit | | | 1,808.97 |
| 08/05/2024 | Deposit | | | 4,160.62 |
| 08/07/2024 | Deposit | | | 501.73 |
| 08/08/2024 | Deposit | | | 689.37 |
| 08/09/2024 | Deposit | | | 892.57 |
| 08/09/2024 | Deposit | | Barrio Dogg | 500.00 |
| 08/12/2024 | Deposit | | | 3,804.08 |
| 08/12/2024 | Deposit | | | 1,042.75 |
| 08/12/2024 | Deposit | | | 2,669.32 |
| 08/14/2024 | Deposit | | | 473.97 |
| 08/15/2024 | Deposit | | | 707.38 |
| 08/16/2024 | Deposit | | | 1,010.78 |
| 08/20/2024 | Deposit | | Barrio Dogg | 1,000.00 |
| 08/21/2024 | Deposit | | Barrio Dogg | 1,000.00 |
| 08/21/2024 | Deposit | | Barrio Dogg | 1,000.00 |
| Total | | | | 25,978.85 |

# Business Checking

PNC Bank

**PNC BANK**

**For the Period 07/01/2024 to 07/31/2024**

Primary Account Number: ████8966
Page 1 of 11
Number of enclosures: 0

BARRIO RESTAURANT GROUP LLC #24-0118
DEBTOR IN POSSESSION
620 S PRESA ST
SAN ANTONIO TX 78210-1054

☎ For 24-hour banking sign on to

🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
    PO Box 609
    Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/smallbusiness

## Business Checking Summary

Account number: ████8966

Barrio Restaurant Group Llc #24-0118
Debtor In Possession

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 2,601.45 | 61,689.19 | 55,882.48 | 8,408.16 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |
| Total Returned Item Fees (NSF) | 36.00 | 360.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 6 | 7,230.00 |
| ATM Deposits and Additions | 5 | 3,070.00 |
| ACH Additions | 1 | 868.86 |
| Other Additions | 32 | 50,520.33 |
| Total | 44 | 61,689.19 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 44 | 26,417.55 |
| Debit Card Purchases | 145 | 7,623.68 |
| POS Purchases | 28 | 999.51 |
| ATM/Misc. Debit Card Transactions | 10 | 2,746.14 |
| ACH Deductions | 19 | 13,425.98 |
| Service Charges and Fees | 6 | 1,331.96 |
| Other Deductions | 4 | 3,337.66 |
| Total | 256 | 55,882.48 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 8,007.74 | 07/08 | 5,117.12 | 07/12 | 1,845.94 |
| 07/02 | 4,007.09 | 07/09 | 4,216.60 | 07/15 | 4,169.04 |
| 07/03 | 546.87 | 07/10 | 3,204.07 | 07/16 | 3,117.87 |
| 07/05 | 367.16 | 07/11 | 1,835.88 | 07/17 | 5,232.16 |

Daily Balance continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████████8966
Page 2 of 11

Business Checking Account Number: ████████8966 - continued

## Daily Balance - *continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 07/18 | 1,032.41 | 07/24 | 5,352.36 | 07/29 | 10,170.27 |
| 07/19 | 1,999.96 | 07/25 | 7,844.96 | 07/30 | 9,655.25 |
| 07/22 | 7,224.78 | 07/26 | 3,295.26 | 07/31 | 8,408.16 |
| 07/23 | 6,894.06 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|------------|--------|------------------------|------------------|
| 07/01 | 3,000.00 | Zelle From  Barrio Dogg Llc | USBtYJtj9PGa |
| 07/03 | 200.00 | Zel From Margarita Georgieva | USB3gp3jaq8t |
| 07/05 | 580.00 | Zelle From  Barrio Dogg Llc | USB844cjaXN5 |
| 07/15 | 450.00 | Zelle From  Barrio Dogg Llc | USBFv3pjdNRx |
| 07/17 | 1,000.00 | Zelle From  Barrio Dogg Llc | USBnfFmjen0L |
| 07/25 | 2,000.00 | Zelle From  Barrio Dogg Llc | USBgccjjgG0Q |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|------------|--------|------------------------|------------------|
| 07/08 | 500.00 | ATM Deposit 218 S Zarzamora San Antonio | 80530834  PNC PX3763 |
| 07/08 | 270.00 | ATM Deposit 631 SW Military San Antonio | 79677332  PNC PJ4801 |
| 07/19 | 600.00 | ATM Deposit 1014 Goliad Rd San Antonio | 81120458  PNC PJ4602 |
| 07/22 | 400.00 | ATM Deposit 1014 Goliad Rd San Antonio | 81690020  PNC PJ4602 |
| 07/29 | 1,300.00 | ATM Deposit 1014 Goliad Rd San Antonio | 88040402  PNC PJ4602 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|------------|--------|------------------------|------------------|
| 07/17 | 868.86 | Corporate ACH ADP Tax ADP Tax Lkgpt 6388599Vv | 00024198912035111 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|------------|--------|------------------------|------------------|
| 07/01 | 1,766.10 | PNC Merchant Deposit   277324705999 Effective  06-29-24 | 277324705999   NKY |
| 07/01 | 2,391.97 | PNC Merchant Deposit   277324705999 Effective  06-30-24 | 277324705999   NKY |
| 07/01 | 2,859.19 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 07/05 | 1,232.04 | PNC Merchant Deposit   277324705999 Effective  07-04-24 | 277324705999   NKY |
| 07/05 | 2,762.06 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 07/05 | 1,600.00 | Account Transfer From    0000004734415713 | BARRIO RESTAURA |
| 07/08 | 174.45 | Reverse Check 0000001151 Effective  07-05-24 | 014313934 |
| 07/08 | 1,980.89 | PNC Merchant Deposit   277324705999 Effective  07-06-24 | 277324705999   NKY |
| 07/08 | 2,682.14 | PNC Merchant Deposit   277324705999 Effective  07-07-24 | 277324705999   NKY |
| 07/08 | 1,670.67 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |
| 07/09 | 96.78 | PNC Merchant Deposit   277324705999 | 277324705999   NKY |

Other Additions continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 07/01/2024 to 07/31/2024
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ███████8966
Page 3 of 11

Business Checking Account Number: ████████8966 - continued

## Other Additions    *continued*

| Date posted | Amount | Transaction description | | | Reference number |
|---|---|---|---|---|---|
| 07/10 | 731.61 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/11 | 540.42 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/12 | 599.25 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/15 | 2,797.71 | PNC Merchant Deposit Effective 07-13-24 | 277324705999 | 277324705999 | NKY |
| 07/15 | 2,078.50 | PNC Merchant Deposit Effective 07-14-24 | 277324705999 | 277324705999 | NKY |
| 07/15 | 3,479.05 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/17 | 940.71 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/18 | 1,465.43 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/19 | 1,233.99 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/22 | 2,297.94 | PNC Merchant Deposit Effective 07-20-24 | 277324705999 | 277324705999 | NKY |
| 07/22 | 2,445.40 | PNC Merchant Deposit Effective 07-21-24 | 277324705999 | 277324705999 | NKY |
| 07/22 | 2,824.47 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/23 | 51.62 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/24 | 242.99 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/25 | 787.16 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/26 | 874.38 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/29 | 1,920.31 | PNC Merchant Deposit Effective 07-27-24 | 277324705999 | 277324705999 | NKY |
| 07/29 | 3,329.52 | PNC Merchant Deposit Effective 07-28-24 | 277324705999 | 277324705999 | NKY |
| 07/29 | 2,114.98 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/30 | 85.85 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |
| 07/31 | 462.75 | PNC Merchant Deposit | 277324705999 | 277324705999 | NKY |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01 | 1120 * | 545.00 | 011418207 | 07/08 | 1154 | 190.00 | 015165498 | 07/25 | 1172 | 254.30 | 014597542 |
| 07/29 | 1124 * | 640.00 | 016815744 | 07/10 | 1155 | 125.05 | 012117030 | 07/31 | 1174 * | 336.00 | 017986520 |
| 07/01 | 1137 * | 1,250.00 | 011738426 | 07/11 | 1156 | 209.45 | 017730804 | 07/29 | 1175 | 35.50 | 016482351 |
| 07/05 | 1141 * | 530.00 | 014143710 | 07/12 | 1157 | 64.00 | 018459607 | 07/30 | 1176 | 190.50 | 017675691 |
| 07/10 | 1142 | 264.00 | 033787717 | 07/15 | 1158 | 101.50 | 019531932 | 07/05 | 50023 * | 1,360.24 | 014143711 |
| 07/03 | 1144 * | 760.00 | 031456644 | 07/15 | 1160 * | 470.00 | 019612420 | 07/09 | 50024 | 504.23 | 016192904 |
| 07/01 | 1145 | 855.00 | 011737780 | 07/15 | 1161 | 955.00 | 032945097 | 07/05 | 50027 * | 616.69 | 013911905 |
| 07/03 | 1146 | 2,802.21 | 012995930 | 07/17 | 1162 | 360.00 | 035961985 | 07/08 | 50028 | 649.63 | 014802573 |
| 07/02 | 1147 | 108.25 | 012584259 | 07/16 | 1163 | 905.00 | 009834319 | 07/15 | 50030 * | 1,324.08 | 019510624 |
| 07/05 | 1148 | 250.50 | 013726477 | 07/18 | 1164 | 620.00 | 011231820 | 07/22 | 50031 | 520.85 | 012269422 |
| 07/11 | 1149 | 213.90 | 017510549 | 07/16 | 1166 * | 112.00 | 006908873 | 07/24 | 50032 | 1,689.67 | 013291934 |
| 07/18 | 1150 | 250.50 | 010670733 | 07/18 | 1167 | 166.00 | 011042512 | 07/18 | 50033 | 2,802.21 | 010692242 |
| 07/05 | 1151 | 174.45 | 014313934 | 07/22 | 1169 * | 750.00 | 081357529 | 07/18 | 50034 | 670.22 | 010734278 |
| 07/08 | 1152 | 750.00 | 015351364 | 07/22 | 1170 | 228.25 | 012767091 | 07/18 | 50035 | 587.87 | 010691997 |
| 07/08 | 1153 | 85.00 | 015455046 | 07/29 | 1171 | 140.50 | 016482331 | | | | |

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 2.95 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 75350910008065692182 |
| 07/01 | 32.44 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 75353910008065692182 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 4 of 11

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 10.15 | 5692 Debit Card Purchase Circle K #2742293 San Antonio Tx | 7535791000806569282182 |
| 07/01 | 750.00 | 6060 Debit Card Purchase Venmo  8558124430 | 6552491009593606060182 |
| 07/01 | 17.70 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 7535191000806569282182 |
| 07/01 | 94.48 | 6060 Debit Card Purchase Hoodz Of Eastern San A 210-2651086 Tx | 6552591009593606060182 |
| 07/01 | 30.15 | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | 7535491000806569282182 |
| 07/01 | 31.34 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 8324791000806569282183 |
| 07/01 | 38.99 | 5692 Debit Card Purchase Amazon Mktpl*Rc9Ro0Wo0 Amzn.com/bi Wa | 7535591000806569282182 |
| 07/01 | 30.53 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 7535291000806569282182 |
| 07/01 | 168.50 | 6060 Debit Card Purchase First Enroll-Health Pl 732-4408600 NJ | 2608591009593606060183 |
| 07/01 | 12.98 | 5692 Debit Card Purchase Aviva San Antonio San Antonio Tx | 8324691000806569282183 |
| 07/01 | 29.96 | 5692 Debit Card Purchase Shell Oil 10000976000 San Antonio Tx | 8324391000806569282183 |
| 07/01 | 12.50 | 5692 Debit Card Purchase Py *Kung Fu Tea - San San Antonio Tx | 8324191000806569282183 |
| 07/01 | 64.13 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 8324291000806569282183 |
| 07/01 | 6.10 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 8324891000806569282183 |
| 07/01 | 10.17 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 8324591000806569282183 |
| 07/01 | 3.05 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 8324491000806569282183 |
| 07/02 | 13.70 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 0356891000806569282184 |
| 07/02 | 30.15 | 5692 Debit Card Purchase Texaco 0304359 San Antonio Tx | 0357091000806569282184 |
| 07/02 | 40.53 | 5692 Debit Card Purchase Rise Up  San Antonio T | 0356991000806569282184 |
| 07/03 | 48.47 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 6581991000806569282185 |
| 07/03 | 5.98 | 5692 Debit Card Purchase La Fiesta #1 (s Flores San Antonio Tx | 6581791000806569282185 |
| 07/03 | 33.41 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 6581891000806569282185 |
| 07/05 | 423.18 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 4113791000806569282186 |
| 07/05 | 26.84 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 4113591000806569282186 |
| 07/05 | 32.44 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 1199991000806569282187 |
| 07/05 | 19.49 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 4113691000806569282186 |
| 07/05 | 15.01 | 5692 Debit Card Purchase Fedex276657100730 Memphis Tn | 1200191000806569282187 |
| 07/05 | 13.36 | 5692 Debit Card Purchase Wal-Mart #5245 San Antonio Tx | 1200091000806569282187 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 5 of 11

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/08 | 28.78 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 56880910008065692190 |
| 07/08 | 192.81 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 24356910008065692189 |
| 07/08 | 160.18 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 24358910008065692189 |
| 07/08 | 8.60 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 24359910008065692189 |
| 07/08 | 12.52 | 5692 Debit Card Purchase Shell Oil 57542176102 San Antonio Tx | 24360910008065692189 |
| 07/08 | 10.47 | 5692 Debit Card Purchase H-E-B #718  San Antoni | 24357910008065692189 |
| 07/08 | 30.71 | 5692 Debit Card Purchase Circle K # 40921 San Antonio Tx | 24361910008065692189 |
| 07/08 | 2.60 | 5692 Debit Card Purchase Primo Water 1-844-23Pr Hunt Valley MD | 56879910008065692190 |
| 07/08 | 10.82 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 56881910008065692190 |
| 07/08 | 2.60 | 5692 Debit Card Purchase Primo Water 1-844-23Pr Hunt Valley MD | 56882910008065692190 |
| 07/08 | 2.60 | 5692 Debit Card Purchase Primo Water 1-844-23Pr Hunt Valley MD | 56883910008065692190 |
| 07/09 | 17.52 | 5692 Debit Card Purchase Chicho Boys Fruit Mark San Antonio Tx | 14423910008065692191 |
| 07/09 | 17.75 | 5692 Debit Card Purchase Py *Kungfu Tea San Antonio Tx | 14424910008065692191 |
| 07/09 | 150.00 | 6060 Debit Card Purchase Venmo  Visa Direct NY | 55236910095936060191 |
| 07/09 | 35.18 | 5692 Debit Card Purchase Bbq Life Llc San Antonio Tx | 14425910008065692191 |
| 07/09 | 3.24 | 5692 Debit Card Purchase Bbq Life Llc San Antonio Tx | 14422910008065692191 |
| 07/10 | 12.75 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 82823910008065692192 |
| 07/10 | 10.83 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 82824910008065692192 |
| 07/11 | 22.93 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 12647910008065692193 |
| 07/11 | 301.44 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 12646910008065692193 |
| 07/11 | 6.39 | 5692 Debit Card Purchase Mission Restaurant Sup San Antonio Tx | 12648910008065692193 |
| 07/11 | 11.20 | 5692 Debit Card Purchase Cnclaundry.Com Httpscnclau Tx | 12650910008065692193 |
| 07/11 | 27.81 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 12649910008065692193 |
| 07/11 | 52.49 | 5692 Debit Card Purchase Amazon Mktpl*Ry4Ak8Ak2 Amzn.com/bi Wa | 12652910008065692193 |
| 07/11 | 6.50 | 5692 Debit Card Purchase La Luz Tortilla Factor San Antonio Tx | 12654910008065692193 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 07/01/2024 to 07/31/2024
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ███████8966
Page 6 of 11

Business Checking Account Number: ███████8966 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/11 | 4.50 | 5692 Debit Card Purchase Adelita Tortilla Facto San Antonio Tx | 12651910008065692193 |
| 07/11 | 12.00 | 5692 Debit Card Purchase San Antonio Colonial T 210-2761097 Tx | 12653910008065692193 |
| 07/12 | 23.99 | 5692 Debit Card Purchase Juice Joint  San Anton | 91789910008065692194 |
| 07/12 | 25.34 | 5692 Debit Card Purchase Coyote Express 1 San Antonio Tx | 91786910008065692194 |
| 07/12 | 119.89 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 91788910008065692194 |
| 07/12 | 2.90 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 91787910008065692194 |
| 07/12 | 77.00 | 6060 Debit Card Purchase Venmo  Visa Direct NY | 38373910095936060194 |
| 07/15 | 24.84 | 5692 Debit Card Purchase Amazon Mktpl*Ry9W30K50 Amzn.com/bi Wa | 94764910008065692196 |
| 07/15 | 95.51 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 94763910008065692196 |
| 07/15 | 55.86 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 94762910008065692196 |
| 07/15 | 51.87 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 94760910008065692196 |
| 07/15 | 7.25 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 94761910008065692196 |
| 07/15 | 17.32 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 94765910008065692196 |
| 07/15 | 11.98 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 99513910008065692197 |
| 07/15 | 88.65 | 5692 Debit Card Purchase The Home Depot 503 San Antonio Tx | 99510910008065692197 |
| 07/15 | 67.70 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 99511910008065692197 |
| 07/15 | 15.22 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 99514910008065692197 |
| 07/15 | 8.12 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 99512910008065692197 |
| 07/16 | 34.17 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 18093910008065692198 |
| 07/17 | 38.21 | 5692 Debit Card Purchase Tst* Order Up Make Rea San Antonio Tx | 39603910008065692199 |
| 07/17 | 8.60 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 39604910008065692199 |
| 07/17 | 139.74 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 39605910008065692199 |
| 07/17 | 148.73 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 39606910008065692199 |
| 07/18 | 423.42 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 46107910008065692200 |
| 07/18 | 4.60 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 46111910008065692200 |
| 07/18 | 6.11 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 46108910008065692200 |
| 07/18 | 49.77 | 5692 Debit Card Purchase Alamo Candy Company 210-7348672 Tx | 46109910008065692200 |

Debit Card Purchases continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 7 of 11

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/18 | 9.99 | 5692 Debit Card Purchase DD *Doordashdashpass Www.Doordas Ca | 4610691000806569200 |
| 07/19 | 12.99 | 5692 Debit Card Purchase Amazon Mktpl*Rs4044521 Amzn.com/bi Wa | 6589691000806569201 |
| 07/19 | 97.22 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 6589791000806569201 |
| 07/19 | 22.62 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 6589891000806569201 |
| 07/22 | 36.79 | 6060 Debit Card Purchase Amazon.com*Rs79O27Z2 Amzn.com/bi Wa | 0067991009593606020 |
| 07/22 | 24.90 | 5692 Debit Card Purchase Amazon Mktpl*Rj3A91Fw0 Amzn.com/bi Wa | 1042091000806569220 |
| 07/22 | 100.00 | 5692 Debit Card Purchase Development Services 210-2078375 Tx | 1041991000806569220 |
| 07/22 | 92.50 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 1042391000806569220 |
| 07/22 | 2.90 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 1042891000806569220 |
| 07/22 | 14.45 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 1042591000806569220 |
| 07/22 | 20.42 | 5692 Debit Card Purchase Extra Fine 2 San Antonio Tx | 8847691000806569220 |
| 07/22 | 42.75 | 5692 Debit Card Purchase DD Doordash Albertson 855-9731040 Ca | 1043091000806569220 |
| 07/22 | 11.72 | 5692 Debit Card Purchase Lyft  Lyft.Com Ca | 1042191000806569220 |
| 07/22 | 40.55 | 5692 Debit Card Purchase DD Doordash Wondersli 855-9731040 Ca | 1041891000806569220 |
| 07/22 | 424.31 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 8847791000806569220 |
| 07/22 | 50.88 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 1042791000806569220 |
| 07/22 | 4.60 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 1042291000806569220 |
| 07/22 | 13.23 | 5692 Debit Card Purchase H-E-B #718  San Antoni | 1042691000806569220 |
| 07/22 | 37.55 | 5692 Debit Card Purchase Extra Fine 2 San Antonio Tx | 8847991000806569220 |
| 07/22 | 6.43 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 1042991000806569220 |
| 07/22 | 2.50 | 5692 Debit Card Purchase Csc Servicework San Antonio Tx | 1042491000806569220 |
| 07/22 | 43.25 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 8847891000806569220 |
| 07/22 | 10.37 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 8848091000806569220 |
| 07/22 | 39.32 | 5692 Debit Card Purchase Wm Supercenter #5245 San Antonio Tx | 8848191000806569220 |
| 07/22 | 168.01 | 5692 Debit Card Purchase Sams Club #4939 San Antonio Tx | 8848391000806569220 |
| 07/22 | 31.42 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 8848291000806569220 |
| 07/23 | 11.98 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 9017691000806569220 |
| 07/23 | 10.15 | 5692 Debit Card Purchase Circle K #2742293 San Antonio Tx | 9017891000806569220 |

Debit Card Purchases continued on next page

# Business Checking

🖥 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 8 of 11

Business Checking Account Number: ████8966 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/23 | 91.46 | 5692 Debit Card Purchase Sq *Solano Produce Llc San Antonio Tx | 90179910008065692205 |
| 07/23 | 18.75 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 90177910008065692205 |
| 07/24 | 95.02 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 58115910008065692206 |
| 07/25 | 39.76 | 5692 Debit Card Purchase DD Doordash Albertson 855-9731040 Ca | 43997910008065692207 |
| 07/25 | .50 | 5692 Debit Card Purchase DD Doordash Vons 855-9731040 Ca | 43998910008065692207 |
| 07/29 | 2.50 | 5692 Debit Card Purchase Csc Servicework San Antonio Tx | 03577910008065692210 |
| 07/29 | 30.29 | 5692 Debit Card Purchase Amazon Mktpl*Rv4NJ8Ts2 Amzn.com/bi Wa | 03576910008065692210 |
| 07/29 | 10.81 | 5692 Debit Card Purchase Amazon Mktpl*Rv60T3Jy0 Amzn.com/bi Wa | 03570910008065692210 |
| 07/29 | 6.10 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 03571910008065692210 |
| 07/29 | 64.71 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 03579910008065692210 |
| 07/29 | 54.42 | 5692 Debit Card Purchase Hung Phong Oriental Su San Antonio Tx | 03572910008065692210 |
| 07/29 | 301.49 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 03574910008065692210 |
| 07/29 | 35.15 | 5692 Debit Card Purchase Texaco 0355589 San Antonio Tx | 03573910008065692210 |
| 07/29 | 56.17 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 03580910008065692210 |
| 07/29 | 6.47 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 42299910008065692211 |
| 07/29 | 4.60 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 03584910008065692210 |
| 07/29 | 2.50 | 5692 Debit Card Purchase Csc Servicework San Antonio Tx | 03582910008065692210 |
| 07/29 | 15.80 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 03581910008065692210 |
| 07/29 | 47.23 | 5692 Debit Card Purchase The Home Depot #0503 San Antonio Tx | 42298910008065692211 |
| 07/29 | 11.88 | 5692 Debit Card Purchase Ace Mart St Mary Store 210-2240082 Tx | 42297910008065692211 |
| 07/29 | 16.23 | 5692 Debit Card Purchase Amazon Prime*Rv38L2Gb2 Amzn.com/bi Wa | 03578910008065692210 |
| 07/29 | 11.98 | 5692 Debit Card Purchase La Michoacana San Anto San Antonio Tx | 42295910008065692211 |
| 07/29 | 15.62 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 03575910008065692210 |
| 07/29 | 57.69 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 03583910008065692210 |
| 07/29 | 55.13 | 5692 Debit Card Purchase H-E-B #556  San Antoni | 42296910008065692211 |
| 07/29 | 11.58 | 5692 Debit Card Purchase Family Dollar San Antonio Tx | 42300910008065692211 |
| 07/30 | 30.15 | 5692 Debit Card Purchase Qt 4053 Inside San Antonio Tx | 73925910008065692212 |

Debit Card Purchases continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ██████8966
Page 9 of 11

Business Checking Account Number: ██████8966 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/30 | 63.39 | 5692 Debit Card Purchase Restaurant Depot San Antonio Tx | 73922910008065692212 |
| 07/30 | 43.16 | 5692 Debit Card Purchase DD Doordash Sproutsfa 855-9731040 Ca | 73923910008065692212 |
| 07/30 | 168.50 | 6060 Debit Card Purchase First Enroll 732-4408600 NJ | 17605910095936060212 |
| 07/30 | 80.00 | 6060 Debit Card Purchase Sq *Ramirez Lawn Care gosq.com Tx | 17604910095936060212 |
| 07/30 | 9.70 | 5692 Debit Card Purchase Chevron 0305850 Whitsett Tx | 73924910008065692212 |
| 07/31 | 2.30 | 5692 Debit Card Purchase Grande H2O Llc San Antonio Tx | 88582910008065692213 |
| 07/31 | 15.99 | 5692 Debit Card Purchase H-E-B #026  San Antoni | 88584910008065692213 |
| 07/31 | 12.16 | 5692 Debit Card Purchase H-E-B  San Antonio Tx | 88583910008065692213 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 123.95 | POS Purchase Restaurant Dep San Antonio | POS00A61328 6533605 |
| 07/01 | 18.76 | POS Purchase Family Dollar San Antonio | POS68368001 6533606 |
| 07/01 | 17.36 | POS Purchase Family Dollar San Antonio | POS68368001 6589168 |
| 07/02 | 43.89 | POS Purchase Shell Service San Antonio | POS84629301 1905251 |
| 07/03 | 10.15 | POS Purchase Shell Service San Antonio | POS55588201 2122521 |
| 07/05 | 29.32 | POS Purchase Shell Service San Antonio | POS84629301 4332706 |
| 07/08 | 69.55 | POS Purchase Hung Phong Ori San Antonio | POS06461792 6076210 |
| 07/09 | 20.11 | POS Purchase H-E-B Gas/Car San Antonio | POS87907802 1779771 |
| 07/09 | 10.15 | POS Purchase Shell Service San Antonio | POS55588201 1758884 |
| 07/09 | 33.12 | POS Purchase Shell Service San Antonio | POS55588201 1758883 |
| 07/10 | 21.61 | POS Purchase Ace Mart St Ma San Antonio | POS02305408 1758490 |
| 07/10 | 10.80 | POS Purchase The Home Depot San Antonio | POS06266758 1758493 |
| 07/10 | 16.23 | POS Purchase Ace Mart St Ma San Antonio | POS02305408 1758494 |
| 07/15 | 26.72 | POS Purchase Shell Service San Antonio | POS84629301 6273370 |
| 07/15 | 10.15 | POS Purchase Family Dollar San Antonio | POS68368001 6273371 |
| 07/15 | 49.52 | POS Purchase Steves Food Ma San Antonio | POS37373101 6273372 |
| 07/18 | 30.15 | POS Purchase Shell Service San Antonio | POS55589301 1811025 |
| 07/19 | 94.02 | POS Purchase Specs #197 819 San Antonio | POS99999999 2134278 |
| 07/19 | 35.15 | POS Purchase Shell Service San Antonio | POS55588201 2134279 |
| 07/19 | 32.44 | POS Purchase The Home Depot San Antonio | POS06111143 2134280 |
| 07/22 | 25.04 | POS Purchase Shell Service San Antonio | POS84629301 6263491 |
| 07/29 | 60.71 | POS Purchase Shell Service San Antonio | POS84629301 6150449 |
| 07/29 | 10.15 | POS Purchase Circle K #2742 San Antonio | POS64479002 6150450 |
| 07/29 | 51.60 | POS Purchase Qt 4058 Outsid San Antonio | POS001      6150451 |
| 07/30 | 15.47 | POS Purchase Family Dollar San Antonio | POS68368001 1693513 |
| 07/31 | 21.01 | POS Purchase Office Depot 0 San Antonio | POS99999999 1739084 |
| 07/31 | 63.15 | POS Purchase Culebra Meat M San Antonio | POS07457947 1739085 |
| 07/31 | 49.23 | POS Purchase Michaels S San Antonio | POS052      1739086 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████████8966
Page 10 of 11

Business Checking Account Number: ████████8966 - continued

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 88.68 | 5692 Recurring Debit Card Dnh*Godaddy#316542064 https://www Az | 75356910008065692182 |
| 07/01 | 266.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   6533607 |
| 07/02 | 6.48 | 5692 Recurring Debit Card Paramount+  888-27453 | 03571910008065692184 |
| 07/08 | 200.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   6093006 |
| 07/09 | 203.00 | ATM Withdrawal 2906 Goliad Rd San Antonio | PLU3784N   1779769 |
| 07/10 | 24.00 | ATM Withdrawal *Alamo Heights San Antonio | MACITXN1804  1758491 |
| 07/10 | 760.00 | ATM Withdrawal 1014 Goliad Rd San Antonio | PNCPJ4602   2320144 |
| 07/11 | 1,040.00 | ATM Withdrawal 990 E Basse Rd San Antonio | PNCPJ4674   2403362 |
| 07/18 | 44.34 | 5692 Recurring Debit Card Dnh*Godaddy#319426668 https://www Az | 46110910008065692200 |
| 07/26 | 113.64 | 5692 Recurring Debit Card Fubotv Inc  844-44138 | 78214910008065692208 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/02 | 2,519.45 | Corporate ACH ADP Tax ADP Tax Lkgpt 070104A01 | 00024183912346422 |
| 07/02 | 48.34 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 931832677334Gpt | 00024183914916433 |
| 07/05 | 58.63 | Corporate ACH Qbooks Onl Intuit * 3476201 | 00024185904421328 |
| 07/05 | 100.00 | Zel To Margarita Georgieva | PNCAA0LsM09u |
| 07/08 | 85.32 | ACH Web Spectrum Spectrum 4504149 | 00024190902481190 |
| 07/10 | 325.83 | Corporate ACH Fdms Pymt Fdms 052-2150044-000 | 00024191908217457 |
| 07/10 | 108.04 | ACH Debit Clover App Clover App Mrkt XXXXXXXXXXX-000 | 00024191909744115 |
| 07/12 | 276.07 | Corporate ACH ADP Fees ADP Payroll Fees 927833461320 | 00024193906767166 |
| 07/15 | 2,528.42 | Corporate ACH ADP Tax ADP Tax Lkgpt 071505A01 | 00024194912513187 |
| 07/15 | 350.00 | Corporate ACH ACH Pmt Amex Epayment W8644 | 00024197903652887 |
| 07/15 | 173.13 | ACH Debit Spectrum Spectrum 6971241 | 00024197903774599 |
| 07/15 | 49.32 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 926533170794Gpt | 00024194911969179 |
| 07/23 | 250.00 | ACH Debit ACH Pmt Imprintp2 68Mksbd54Y9Dtpd | 00024205910558590 |
| 07/26 | 3,266.25 | Corporate ACH Sigonfile Gjbrauncorporati Wkf4Rg | 00024208900658679 |
| 07/26 | 1,619.02 | Corporate ACH XXXXXXXXXX Ben E. Keith Co 071921891 | 00024207908393766 |
| 07/26 | 356.02 | Corporate ACH ADP Fees ADP Payroll Fees 927634233603 | 00024207908395903 |
| 07/26 | 69.15 | ACH Web-Recur Affirm Pay Affirm Inc 0720290 | 00024207909925530 |
| 07/29 | 32.99 | Corporate ACH XXXXXXXXXX Ben E. Keith Co 071921891 | 00024208901408516 |
| 07/31 | 1,210.00 | Corporate ACH Cps Webpmt City Public Srv 003005565727 | 00024212910627900 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 100.10 | Service Charge Period Ending 06/28/2024 | |
| 07/02 | 1,176.91 | PNC Merchant Discount  277324705999 | 277324705999   NKY |

Service Charges and Fees continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/01/2024 to 07/31/2024**
Barrio Restaurant Group Llc #24-0118
Primary Account Number: ████8966
Page 11 of 11

Business Checking Account Number: ████8966 - continued

## Service Charges and Fees    *continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 07/02 | 12.95 | PNC Merchant Fee | 277324705999 | 277324705999    NKY |
| 07/08 | 36.00 | Returned Item Fee (nsf) | | 014313934 |
| 07/09 | 3.00 | ATM Transaction Fee - Withdrawal | | PLU3784N    1779770 |
| 07/10 | 3.00 | ATM Transaction Fee - Withdrawal | | MACITXN1804  1758492 |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 07/05 | 1,690.00 | Withdrawal | | 033919836 |
| 07/05 | 1,013.66 | Withdrawal | | 033919803 |
| 07/10 | 62.00 | Withdrawal | | 033054017 |
| 07/19 | 572.00 | Account Transfer To | 0000004734415713 | BARRIO DOGG LLC |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 08/01/2024 and will appear on your next statement as a single line item entitled Service Charge Period Ending 07/31/2024.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 62 | .00 | Included in Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 18 | .00 | |
| Checks Paid | 43 | .00 | |
| Branch - Currency Furnished | 160 | .40 | |
| Cashier Checks | 1 | 15.00 | |
| Account Reconcilement Service | | 69.00 | |
| Partial Recon Rev Pospay Monthly | 1 | 20.00 | |
| ARP/Positive Pay Returns | 7 | 49.00 | |
| Automated Clearinghouse Service | | 6.00 | |
| UPIC Monthly Maintenance | 1 | 6.00 | |
| Information Services | | 58.75 | |
| PINACLE Essential Payments Monthly | 1 | 55.00 | |
| PINACLE ACH Funds Txfer Templates | 1 | .75 | |
| PINACLE Account Transfer-Reject | 1 | 3.00 | |
| Total For Services Used This Period | | 149.15 | |
| Total Service Charge | | 149.15 | |

## Business Checking - Maintenance Fee Relationship Pricing

These accounts were reviewed to meet the balance requirement and offset the monthly account maintenance fee for your Business Checking account.  *If the Met/Not Met Status reflects "No Fee", your most recent credit card statement balance is not reflected and you will not be charged the Maintenance Fee for this statement cycle.

| Account Type | Ending In | Condition | As of | Balance | Met/Not Met |
|---|---|---|---|---|---|
| PNC Merchant Deposits | | This Cycle Deposits | 07/31/24 | 48,745.88 | |
| PNC Merchant Deposits Total | | | | 48,745.88 | Met |

Member FDIC           Equal Housing Lender